## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | I | **CASE NUMBER** |
| | I | **19-22483** |
| **Costa Hollywood Property Owner, LLC** | I | |
| **DEBTOR.** | I | JUDGE:   AJC |
| | I | |
| | I | CHAPTER 11 |
| | I | |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD

### FROM 11/01/2019 TO 11/30/2019

Comes now the above named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/s/ James C. Moon
_____
Attorney for Debtor's Signature
James Moon

Debtor's Address
and Phone Number:
777 North Ocean Drive
Hollywood, FL 33019
954-401-3370

Attorney's Address
and Phone Number:
3200 Southeast Financial Center
200 South Biscayne Blvd.
Miami, FL 33131
305-358-6363

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)  Initial Filing Requirements
3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.



## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING 11/01/2019 AND ENDING 11/30/2019

| | | |
|---|---|---|
| Name of Debtor: | Costa Hollywood Property Owner, LLC | Case Number: 19-22483 |
| Date of Petition: | 09/19/2019 | |

| | | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. | FUNDS AT BEGINNING OF PERIOD | $ 283,854.26 (a) | $ 159,332.73 (b) |
| 2. | RECEIPTS: | | |
| | A. Cash Sales | | - |
| | Minus: Cash Refunds | | - |
| | Net Cash Sales | - | - |
| | B. Accounts Receivable | 547,414.88 | 1,123,001.44 |
| | C. Other Receipts (See MOR-3) | 2,710.98 | 2,710.98 |
| | (If you receive rental income, you must attach rent roll.) | | |
| 3. | TOTAL RECEIPTS (Lines 2A+2B+2C) | 550,125.86 | 1,125,712.42 |
| 4. | TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 833,980.12 | 1,334,614.54 |
| 5. | DISBURSEMENTS | | |
| | A. Advertising | | |
| | B. Bank Charges | 60.00 | 165.00 |
| | C. Contract Labor | 47,144.32 | 99,059.23 |
| | D. Fixed Asset Payments (not incl. in "N") | - | - |
| | E. Insurance | - | 41,476.48 |
| | F. Inventory Payments (See Attach. 2) | - | - |
| | G. Leases | 214.74 | 5,512.29 |
| | H. Manufacturing Supplies | - | - |
| | I. Office Supplies | - | - |
| | J. Payroll - Net (See Attachment 4B) | - | - |
| | K. Professional Fees (Accounting & Legal) | - | - |
| | L. Rent | - | - |
| | M. Repairs & Maintenance | 3,879.74 | 15,944.76 |
| | N. Secured Creditor Payments (See Attach. 2) | - | - |
| | O. Taxes Paid - Payroll (See Attachment 4C) | - | - |
| | P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| | Q. Taxes Paid - Other (See Attachment 4C) | - | - |
| | R. Telephone | - | 9,189.40 |
| | S. Travel & Entertainment | - | - |
| | Y. U.S. Trustee Quarterly Fees | - | 650.00 |
| | U. Utilities | 66,595.76 | 116,569.18 |
| | V. Vehicle Expenses | - | - |
| | W. Other Operating Expenses (See MOR-3) | 432,812.17 | 762,774.81 |
| 6. | TOTAL DISBURSEMENTS (Sum of 5A thru W) | 550,706.73 | 1,051,341.15 |
| 7. | ENDING BALANCE (Line 4 Minus Line 6) | $ 283,273.39 (c) | $ 283,273.39 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 21st day of December, 2019

Moses Bensusan                                         (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Interest BPPR Operating -9826 | $ | 0.54 | $ 1.87 |
| Interest BPPR Operating -9834 | | - | 0.02 |
| Interest BOA Special Escrow Account -3162 | | 3.28 | 13.70 |
| Interest BOA Ten Percent Escrow Account -3167 | | 3.59 | 15.00 |
| Cash Banks/Registers - additional funds | | 2,703.57 | 2,705.98 |
| Loan from Moses Bensusan to open DIP accounts | | - | 100.00 |
| Utilities - Security Deposits Refund | | - | 49,443.80 |
| TOTAL OTHER RECEIPTS | $ | 2,710.98 | $ 52,280.37 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2,  Line 5W.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Business Licenses | $ | 220.00 | $ 808.00 |
| Communications Equipment (Radios) | | 457.96 | 915.92 |
| Credit Card Fees | | 143.73 | 323.67 |
| Dry Cleaning Services | | - | 102.99 |
| Hotel Guest Parking & Breakfast | | - | 437.25 |
| Hotel Reservation System | | 9,745.09 | 15,541.80 |
| Hotel Software | | 22,889.86 | 23,539.86 |
| Hotel Uniforms and Supplies | | 806.36 | 3,257.50 |
| IT Support | | 15,044.99 | 19,505.06 |
| Linen Services | | 8,443.03 | 33,894.06 |
| Merchant Services - Chargeback | | 2,743.14 | 18,853.21 |
| Merchant Services - MC/VS Fees | | 5,584.42 | 9,061.81 |
| Occupancy Tax | | 17,000.36 | 25,952.53 |
| OTA Commission | | 7,014.35 | 20,398.17 |
| Postage | | 165.51 | 428.19 |
| Reimbursable Payroll | | 114,375.47 | 295,890.21 |
| Reimbursable - Hotel Operator | | 158,055.43 | 171,733.35 |
| Reimbursable - Shared Facilities to Hotel Operation | | 13,048.44 | 13,048.44 |
| Revenue Management Software | | 775.00 | 4,857.54 |
| Sales Tax | | 21,642.89 | 33,373.45 |
| Shared Facilities Assessments Returned Check | | 3,338.45 | 3,773.76 |
| Wholesale Hotel Promoter | | 1,911.92 | 9,893.32 |
| Trade Show | | - | 5,800.00 |
| Travel Expenses | | - | 660.27 |
| Administrative & Bookkeeping / Controller | | 20,250.00 | 33,750.00 |
| Office Expenses | | 1,231.49 | 1,231.49 |
| Cash Transport | | 191.02 | 191.02 |
| Hotel Marketing & Advertising | | 2,578.09 | 2,578.09 |
| Hotel Supplies | | 2,797.85 | 2,797.85 |
| Hotel Cleaning Service | | 10,176.00 | 10,176.00 |
| Prepetition Checks to Void | | (7,818.68) | - |
| TOTAL OTHER DISBURSEMENTS | $ | 432,812.17 | $ 762,774.81 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**



**COSTA HOLLYWOOD PROPERTY OWNER LLC**
Balance Sheet - Operating
End Date: 11/30/2019

| | | | Date: | 12/18/2019 |
| | | | Time: | 10:41 pm |
| | | | Page: | 1 |

**Assets**

Cash

| | | | |
|---|---|---|---|
| 10-1010-00 | PCB - Operating - 9826 | $14,142.00 | |
| 10-1013-00 | MQ - DIB - OPER - 5257 | 420.08 | |
| Total Cash: | | | $14,562.08 |

Assets

| | | | |
|---|---|---|---|
| 12-1300-00 | Exchange | 160.61 | |
| 12-1510-00 | Due to Working Capital from Operating | 374,105.00 | |
| 12-1511-00 | Due to Costa Hollywood from CH Condo Assoc | 4,982.78 | |
| 12-1840-00 | Utility Deposits | 6,239.00 | |
| 12-1900-00 | Accounts Receivable-Homeowners | 1,366,510.65 | |
| 12-1904-00 | Allowance Rec - Dev. Reimbursement | 669,914.54 | |
| 12-1906-00 | Capital Contribution Receivable | 3,229.42 | |
| 12-1970-00 | Pre-Paid Insurance | 21,309.34 | |
| Total Assets: | | | $2,446,451.34 |
| **Total Assets:** | | | **$2,461,013.42** |

**Liabilities & Equity**

Liabilities

| | | | |
|---|---|---|---|
| 20-1510-00 | Payable from Operating to Working Capital | 374,105.00 | |
| 20-1512-00 | Due to Owner | 670,467.67 | |
| 20-1513-00 | Payable to Moses Bensuan | 100.00 | |
| 20-2500-00 | Prepaid Assessments | 9,711.92 | |
| 20-2580-00 | Insurance Payable | 4,415.44 | |
| Total Liabilities: | | | $1,058,800.03 |

Equity

| | | | |
|---|---|---|---|
| 39-3800-00 | Capital Contributions | 375,034.59 | |
| 39-3902-00 | Retained Earnings-Pr Year's | 279,853.84 | |
| 39-3905-00 | Prior Period Adjustment | (218,400.78) | |
| Total Equity: | | | $436,487.65 |
| | Net Income Gain / Loss | 965,725.74 | |
| | | | $965,725.74 |
| **Total Liabilities & Equity:** | | | **$2,461,013.42** |



**Income Statement - Operating**

**COSTA HOLLYWOOD PROPERTY OWNER LLC**

11/30/2019

| | | | |
|---|---|---|---|
| Date: | 12/18/2019 |
| Time: | 10:41 pm |
| Page: | 1 |

| Description | Current Period | | | Year-to-date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| **OPERATING INCOME** | | | | | | | |
| Revenue | | | | | | | |
| 4000-00 Assessments - Homeowner | $291,327.24 | $291,447.92 | ($120.68) | $2,965,718.29 | $3,205,927.12 | ($240,208.83) | $3,497,375.08 |
| 4100-00 Delinquent Fee Income | 5,600.00 | - | 5,600.00 | 36,275.00 | - | 36,275.00 | - |
| 4503-00 Bank Interest Income-Operating | 0.54 | - | 0.54 | 14.11 | - | 14.11 | - |
| **Total Revenue** | $296,927.78 | $291,447.92 | $5,479.86 | $3,002,007.40 | $3,205,927.12 | ($203,919.72) | $3,497,375.08 |
| **Total OPERATING INCOME** | **$296,927.78** | **$291,447.92** | **$5,479.86** | **$3,002,007.40** | **$3,205,927.12** | **($203,919.72)** | **$3,497,375.08** |
| **OPERATING EXPENSE** | | | | | | | |
| General and Administrative | | | | | | | |
| 5000-00 Accounting / Audit Fees | - | 708.33 | 708.33 | - | 7,791.63 | 7,791.63 | 8,500.00 |
| 5001-00 Professional Fees | 20,250.00 | - | (20,250.00) | 34,400.00 | - | (34,400.00) | - |
| 5003-00 Booking Expenses | - | - | - | 4,220.45 | - | (4,220.45) | - |
| 5206-00 Copies/Postage/Supplies | 261.31 | 650.00 | 388.69 | 1,854.51 | 7,150.00 | 5,295.49 | 7,800.00 |
| 5212-00 Dues and Fees | - | 250.00 | 250.00 | - | 2,750.00 | 2,750.00 | 3,000.00 |
| 5302-00 Bank Service Charges | 60.00 | 41.67 | (18.33) | 198.00 | 458.37 | 260.37 | 500.00 |
| 5305-00 Legal Expenses | - | 1,666.67 | 1,666.67 | 40,504.65 | 18,333.37 | (22,171.28) | 20,000.00 |
| 5307-00 Legal Fee - Recovery | - | 1,500.00 | 1,500.00 | - | 16,500.00 | 16,500.00 | 18,000.00 |
| 5406-00 Office Supplies / Expense | - | 700.00 | 700.00 | 104.79 | 7,700.00 | 7,595.21 | 8,400.00 |
| 5416-00 IT Support | - | 1,893.00 | 1,893.00 | - | 20,823.00 | 20,823.00 | 22,716.00 |
| 5418-00 Remedial Work / Administrative Fee | - | - | - | 165.69 | - | (165.69) | - |
| 5604-00 Tax, License and Permit Fees | - | 1,000.00 | 1,000.00 | 1,025.85 | 11,000.00 | 9,974.15 | 12,000.00 |
| 5709-00 Miscellaneous / Contingency Expenses | - | - | - | 4,754.47 | - | (4,754.47) | - |
| 5710-00 Cell Phone - Staff Expense | - | 266.67 | 266.67 | - | 2,933.37 | 1,413.37 | 3,200.00 |
| **Total General and Administrative** | $20,571.31 | $8,676.34 | ($11,894.97) | $88,748.41 | $95,439.74 | $6,691.33 | $104,116.00 |
| Insurance | | | | | | | |
| 6002-00 Insurance - D&O Insurance | 589.42 | 405.25 | (184.17) | 6,483.62 | 4,457.75 | (2,025.87) | 4,863.00 |
| 6004-00 Insurance - Flood | 6,516.17 | 6,516.17 | - | 71,677.87 | 71,677.87 | - | 78,194.00 |
| 6009-00 Workers Comp Insurance | 117.67 | 58.83 | (58.84) | 1,294.37 | 647.13 | (647.24) | 706.00 |
| 6010-00 Insurance - Umbrella | 667.67 | 781.25 | 113.58 | 7,344.37 | 8,593.75 | 1,249.38 | 9,375.00 |
| 6012-00 Insurance - Property | 27,674.01 | 27,230.29 | (443.72) | 304,414.11 | 299,533.19 | (4,880.92) | 326,763.43 |
| 6013-00 Insurance - Boiler/Machinery | 681.50 | 681.50 | - | 7,496.50 | 7,496.50 | - | 8,178.00 |
| 6015-00 Insurance - General Liability | 6,155.83 | 6,485.98 | 330.15 | 67,714.13 | 71,345.78 | 3,631.65 | 77,831.81 |
| 6016-00 Insurance - CRIME | 216.33 | 108.17 | (108.16) | 2,379.63 | 1,189.87 | (1,189.76) | 1,298.00 |
| **Total Insurance** | $42,618.60 | $42,267.44 | ($351.16) | $468,804.60 | $464,941.84 | ($3,862.76) | $507,209.24 |
| Utilities | | | | | | | |
| 6304-00 Telephone | - | - | - | 6,113.77 | - | (6,113.77) | - |
| 6310-00 Internet Service | - | - | - | 4,837.99 | - | (4,837.99) | - |
| 6311-00 Electricity | 66,093.00 | 45,833.33 | (20,259.67) | 409,117.11 | 504,166.63 | 95,049.52 | 550,000.00 |
| 6312-00 Gas | 502.76 | 4,000.00 | 3,497.24 | 20,152.50 | 44,000.00 | 23,847.50 | 48,000.00 |
| 6313-00 Water and Sewer | - | 15,000.00 | 15,000.00 | 131,347.52 | 165,000.00 | 33,652.48 | 180,000.00 |
| 6315-00 Cable TV | - | 9,000.00 | 9,000.00 | 50,519.03 | 99,000.00 | 48,480.97 | 108,000.00 |
| 6316-00 Waste Removal | 3,735.00 | - | (3,735.00) | 12,952.50 | - | (12,952.50) | - |
| 6317-00 Bulk Waste Removal / Collection | 384.78 | 890.00 | 505.22 | (110.22) | 9,790.00 | 9,900.22 | 10,680.00 |
| **Total Utilities** | $70,715.54 | $74,723.33 | $4,007.79 | $634,930.20 | $821,956.63 | $187,026.43 | $896,680.00 |
| Labor Expense | | | | | | | |
| 6601-00 Payroll | - | 96,361.55 | 96,361.55 | 405,933.72 | 1,059,977.05 | 654,043.33 | 1,156,338.56 |
| 6603-00 Adminstrative Labor | 3,164.40 | - | (3,164.40) | 3,164.40 | - | (3,164.40) | - |
| 6604-00 Maintenance and Janitorial Staff | 18,896.29 | - | (18,896.29) | 25,361.69 | - | (25,361.69) | - |
| **Total Labor Expense** | $22,060.69 | $96,361.55 | $74,300.86 | $434,459.81 | $1,059,977.05 | $625,517.24 | $1,156,338.56 |
| Contracts. | | | | | | | |
| 6801-00 Pool / Spa Maintenance Contract | - | 575.00 | 575.00 | 11,421.50 | 6,325.00 | (5,096.50) | 6,900.00 |
| 6804-00 Key System Contract | - | 500.00 | 500.00 | - | 5,500.00 | 5,500.00 | 6,000.00 |
| 6805-00 Pest Control Contract | - | 728.00 | 728.00 | 3,666.36 | 8,008.00 | 4,341.64 | 8,736.00 |
| 6806-00 Management Services Contract | 3,500.00 | 3,500.00 | - | 38,500.00 | 38,500.00 | - | 42,000.00 |
| 6807-00 Landscaping Contract | 2,400.00 | 2,025.66 | (374.34) | 4,800.00 | 22,282.26 | 17,482.26 | 24,307.92 |
| 6810-00 Trash Compactor Lease | 384.78 | 650.00 | 265.22 | 384.78 | 7,150.00 | 6,765.22 | 7,800.00 |
| 6813-00 Camera/Audio/Vide Equipment | 457.96 | 500.00 | 42.04 | 1,831.84 | 5,500.00 | 3,668.16 | 6,000.00 |

CINCSystems, Inc. Copyright 2019.  All rights reserved.



COSTA HOLLYWOOD PROPERTY OWNER LLC

11/30/2019

| Date: | 12/18/2019 |
|---|---|
| Time: | 10:41 pm |
| Page: | 2 |

| Description | Current Period | | | Year-to-date | | | Annual |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | Actual | Budget | Variance | Budget |
| 6814-00 Alarm Monitoring Contract | $- | $- | $- | $17,956.64 | $- | ($17,956.64) | $- |
| 6817-00 Security Contract | 13,119.27 | 45.42 | (13,073.85) | 94,566.55 | 499.62 | (94,066.93) | 545.00 |
| 6819-00 Copier Contract | - | 699.05 | 699.05 | 4,372.23 | 7,689.55 | 3,317.32 | 8,388.60 |
| 6822-00 Health Club Equipment | - | 200.00 | 200.00 | 17,130.00 | 2,200.00 | (14,930.00) | 2,400.00 |
| 6824-00 Fire System | - | 1,874.50 | 1,874.50 | 21,971.64 | 20,619.50 | (1,352.14) | 22,493.96 |
| 6828-00 Elevator Contract | - | 2,400.00 | 2,400.00 | 25,690.44 | 26,400.00 | 709.56 | 28,800.00 |
| 6829-00 Indoor Plant Contract | - | 900.00 | 900.00 | - | 9,900.00 | 9,900.00 | 10,800.00 |
| 6830-00 Beach Services Contract | 9,500.00 | 12,000.00 | 2,500.00 | 104,500.00 | 132,000.00 | 27,500.00 | 144,000.00 |
| 6833-00 HVAC Service Contract | 3,250.00 | 2,300.00 | (950.00) | 11,700.00 | 25,300.00 | 13,600.00 | 27,600.00 |
| 6834-00 Window Cleaning Contract | - | 4,166.67 | 4,166.67 | 3,489.52 | 45,833.37 | 42,343.85 | 50,000.00 |
| 6835-00 Generator Contract | 326.35 | 204.98 | (121.37) | 652.70 | 2,254.78 | 1,602.08 | 2,459.80 |
| 6837-00 Telephone Equipment & Service Contract | - | 10,750.00 | 10,750.00 | - | 118,250.00 | 118,250.00 | 129,000.00 |
| **Total Contracts.** | $32,938.36 | $44,019.28 | $11,080.92 | $362,634.20 | $484,212.08 | $121,577.88 | $528,231.28 |
| **Repairs and Maintenance** | | | | | | | |
| 7008-00 Janitorial Supplies | - | - | - | 2,544.32 | - | (2,544.32) | - |
| 7010-00 Plumbing Supplies | - | - | - | 1,092.00 | - | (1,092.00) | - |
| 7100-00 Electrical Repairs and Maintenance | 875.00 | 1,000.00 | 125.00 | 4,376.88 | 11,000.00 | 6,623.12 | 12,000.00 |
| 7101-00 Plumbing Repairs and Maintenance | - | 2,000.00 | 2,000.00 | 6,685.00 | 22,000.00 | 15,315.00 | 24,000.00 |
| 7103-00 Fire Alarm Maintenance | - | 2,500.00 | 2,500.00 | 399.00 | 27,500.00 | 27,101.00 | 30,000.00 |
| 7104-00 Boiler Repairs and Maintenance | - | 150.00 | 150.00 | - | 1,650.00 | 1,650.00 | 1,800.00 |
| 7107-00 General Repairs and Maintenance | - | - | - | 4,278.20 | - | (4,278.20) | - |
| 7110-00 HVAC Repairs and Maintenance | 3,255.00 | 8,000.00 | 4,745.00 | 14,502.00 | 88,000.00 | 73,498.00 | 96,000.00 |
| 7118-00 Electrical Supplies | - | - | - | 3,470.03 | - | (3,470.03) | - |
| 7122-00 Lighting Repairs and Maintenance | - | 5,000.00 | 5,000.00 | - | 55,000.00 | 55,000.00 | 60,000.00 |
| 7124-00 Elevator Repairs and Maintenance | - | - | - | 1,713.72 | - | (1,713.72) | - |
| 7132-00 Security Repairs & Maintenance | - | 500.00 | 500.00 | 64.74 | 5,500.00 | 5,435.26 | 6,000.00 |
| 7401-00 Radios Repairs and Maintenance | - | 750.00 | 750.00 | - | 8,250.00 | 8,250.00 | 9,000.00 |
| 7502-00 Irrigation Repairs and Maintenance | - | - | - | 183.50 | - | (183.50) | - |
| 7601-00 Common Area Maintenance | - | 5,000.00 | 5,000.00 | - | 55,000.00 | 55,000.00 | 60,000.00 |
| 7603-00 Maintenance Supplies | 2,390.32 | - | (2,390.32) | 5,373.26 | - | (5,373.26) | - |
| 7703-00 Pool Equipment and Supplies | - | - | - | 63.10 | - | (63.10) | - |
| 7707-00 Pool Repairs and Maintenance | - | 500.00 | 500.00 | 1,404.43 | 5,500.00 | 4,095.57 | 6,000.00 |
| 7806-00 Roof Repairs and Maintenance | - | - | - | 554.26 | - | (554.26) | - |
| **Total Repairs and Maintenance** | $6,520.32 | $25,400.00 | $18,879.68 | $46,704.44 | $279,400.00 | $232,695.56 | $304,800.00 |
| **Total OPERATING EXPENSE** | $195,424.82 | $291,447.94 | $96,023.12 | $2,036,281.66 | $3,205,927.34 | $1,169,645.68 | $3,497,375.08 |
| **Net Income:** | $101,502.96 | ($0.02) | $101,502.98 | $965,725.74 | ($0.22) | $965,725.96 | $0.00 |

R55HNRP52
1AIM00001

Costa Hollywood
Balance Sheet
For the Period of November 30, 2019

| | Current Month | Last Month End | This Month Last Year | Monthly Change | Year over Year Change |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| UNRESTRICTED CASH | | | | | |
| OPERATING | 200,071 | 195,467 | 171,964 | 4,603 | 28,107 |
| DEPOSITORY | 52,006 | 32,593 | 14,250 | 19,413 | 37,756 |
| DISBURSEMENT | 0 | 1,343- | | 1,343 | 0 |
| TOTAL UNRESTRICTED CASH | 252,076 | 226,718 | 186,214 | 25,358 | 65,862 |
| RESTRICTED CASH | | | | | |
| RECEIVABLES (NET) | | | | | |
| GUEST LEDGER | 46,876 | 10,152 | 15,354 | 36,724 | 31,522 |
| CITY LEDGER | 17,880 | 10,935 | 2,107 | 6,945 | 15,773 |
| AR OTHER | 761,508 | 748,851 | 69,678 | 12,656 | 691,830 |
| TOTAL RECEIVABLES (NET) | 826,263 | 769,938 | 87,139 | 56,325 | 739,124 |
| INVENTORY | | | | | |
| BEVERAGE | 0 | 0 | 32,061 | 0 | 32,061- |
| TOTAL INVENTORY | 0 | 0 | 32,061 | 0 | 32,061- |
| PREPAID EXPENSES | | | | | |
| PREPAID INSURANCE | 795 | 1,061 | | 265- | 795 |
| PREPAID ADVERTISING | 1,095 | 2,190 | | 1,095- | 1,095 |
| PREPAID OTHER | 92,930 | 96,518 | | 3,588- | 92,930 |
| TOTAL PREPAID EXPENSES | 94,820 | 99,768 | | 4,948- | 94,820 |
| INVESTMENTS IN REAL ESTATE | | | | | |
| OTHER ASSETS | | | | | |
| **TOTAL ASSETS** | **1,173,160** | **1,096,424** | **305,414** | **76,736** | **867,746** |
| **LIABILITIES and OWNERS' EQUITY** | | | | | |
| NOTES PAYABLE | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE | 761,874 | 883,461 | 314,701 | 121,587- | 447,173 |
| AP OTHER | 1,143,046 | 981,082 | 103,974 | 161,964 | 1,039,072 |
| TOTAL ACCOUNTS PAYABLE | 1,904,920 | 1,864,543 | 418,675 | 40,377 | 1,486,245 |
| ACCRUED EXPENSES | | | | | |
| ACCRUED PROPERTY MGMT FEES | 43,060 | 43,060 | 167 | 0 | 42,893 |
| ACCRUED SALARIES AND WAGES | 25,634 | 17,175 | 29,773 | 8,459 | 4,139- |
| ACCRUED PAYROLL TAXES AND BENEFITS | 0 | 0 | 851 | 0 | 851- |
| ACCRUED WORKERS COMP | 4,089 | 2,933 | | 1,156 | 4,089 |
| ACCRUED VACATION AND PTO | 28,458 | 27,063 | 21,970 | 1,395 | 6,488 |
| ACCRUED BONUS INCENTIVES - MGMT | 0 | 0 | 165,499 | 0 | 165,499- |
| ACCRUED OTHER | 273,012 | 253,759 | 59,052 | 19,253 | 213,960 |
| TOTAL ACCRUED EXPENSES | 374,252 | 343,989 | 277,312 | 30,263 | 96,940 |

R55FINRP52
1AIM00001

12/17/2019
Page -           2

Costa Hollywood
Balance Sheet
For the Period of November 30, 2019

| | Current Month | Last Month End | This Month Last Year | Monthly Change | Year over Year Change |
|---|---|---|---|---|---|
| DEPOSITS | | | | | |
| OTHER DEPOSITS | 44,531 | 53,539 | 5,516 | 9,008- | 39,015 |
| TOTAL DEPOSITS | 44,531 | 53,539 | 5,516 | 9,008- | 39,015 |
| TAXES PAYABLE | | | | | |
| SALES TAX PAYABLE | 81,422 | 65,141 | 29,092 | 16,282 | 52,330 |
| OTHER TAX PAYABLE | 71,604- | 54,472- | 25,244- | 17,132- | 46,360- |
| TOTAL TAXES PAYABLE | 9,819 | 10,669 | 3,848 | 850- | 5,971 |
| OWNERS' EQUITY | | | | | |
| DISTRIBUTIONS | 140,930- | 146,450- | 146,450- | 5,520 | 5,520 |
| CURRENT Y-T-D EARNINGS | 747,029- | 757,463- | 253,486- | 10,434 | 493,543- |
| RETAINED EARNINGS - PRIOR YEAR | 272,403- | 272,403- | | 0 | 272,403- |
| TOTAL OWNERS' EQUITY | 1,160,361- | 1,176,316- | 399,936- | 15,954 | 760,425- |
| TOTAL LIABILITIES and OWNERS' EQUITY | 1,173,160 | 1,096,424 | 305,415 | 76,736 | 867,745 |

**Costa Hollywood Resort & Condos (OpCo)**
**Statement of Operations**
**Nov 2019**
**Actual**

| | Actual | % | Budget | % | Last Year | % | Var Budget | YTD Actual | % | YTD Budget | % | YTD Last Year | % | YTD Var Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Available | 6,990 | 92.33 | 6,990 | 86.65 | 6,112 | 82.37 | - | 76,428 | 85.72 | 75,899 | 87.14 | 8,608 | 8.07 | 929 |
| Rooms Sold | 1,992 | | 3,550 | | 1,331 | | (1,558) | 21,004 | | 35,535 | | 1,334 | | (14,531) |
| Occupancy | 28.50 | 0.03 | 50.79 | 5.78 | 18.50 | 8.30 | (22.29) | 27.48 | | 47.07 | | 15.50 | | (19.58) |
| ADR | 92.61 | 7.64 | 226.69 | 7.58 | 194.88 | 1.14 | (33.48) | 223.87 | | 238.65 | | 189.84 | | (14.78) |
| Rooms RevPAR | 54.89 | | 114.82 | | 36.06 | | (59.93) | 61.52 | | 112.32 | | 29.42 | | (89.80) |
| Total RevPAR | 59.45 | | 132.52 | | 43.78 | | (73.07) | 71.77 | | 128.89 | | 36.29 | | (57.12) |
| **OPERATING REVENUE** | | | | | | | | | | | | | | |
| Rooms | 383,670 | 92.33 | 802,606 | 86.65 | 220,414 | 82.37 | (418,936) | 4,702,159 | 85.72 | 8,480,330 | 87.14 | 253,240 | 81.07 | (3,778,171) |
| Food and Beverage | - | 0.00 | - | 0.00 | 21,915 | 8.19 | - | 180,246 | 3.29 | 84,895 | 0.87 | 28,936 | 9.26 | 95,351 |
| Other Operated Departments | 137 | 0.03 | 53,521 | 5.78 | 22,214 | 8.30 | (53,384) | 245,244 | 4.47 | 548,601 | 5.64 | 26,477 | 8.48 | (303,588) |
| Miscellaneous Income | 31,744 | 7.64 | 70,186 | 7.58 | 3,051 | 1.14 | (38,442) | 357,739 | 6.52 | 617,551 | 6.35 | 3,735 | 1.20 | (259,812) |
| **TOTAL OPERATING REVENUE** | 415,551 | 100.00 | 926,313 | 100.00 | 267,594 | 100.00 | (510,762) | 5,485,388 | 100.00 | 9,731,377 | 100.00 | 312,388 | 100.00 | (4,245,989) |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Rooms | 89,764 | 23.40 | 207,969 | 25.91 | 87,384 | 39.65 | (118,205) | 1,528,889 | 32.51 | 2,097,692 | 24.73 | 117,320 | 46.33 | (568,163) |
| Food and Beverage | - | 0.00 | - | 0.00 | 22,866 | 104.34 | - | 121,437 | 67.37 | 68,827 | 81.07 | 32,504 | 112.33 | 52,611 |
| Other Operated Departments | 34 | 25.04 | 19,607 | 36.63 | 21,065 | 94.83 | (19,573) | 112,834 | 46.01 | 200,956 | 36.63 | 24,510 | 92.57 | (88,122) |
| **TOTAL DEPARTMENTAL EXPENSES** | 89,798 | 21.61 | 227,576 | 24.57 | 131,315 | 49.07 | (137,778) | 1,763,161 | 32.14 | 2,366,835 | 24.32 | 174,334 | 55.81 | (603,674) |
| **DEPARTMENTAL PROFIT** | | | | | | | | | | | | | | |
| Rooms | 293,906 | 76.60 | 594,637 | 74.09 | 133,030 | 60.35 | (300,731) | 3,173,270 | 67.49 | 6,383,277 | 75.27 | 135,920 | 53.67 | (3,210,698) |
| Food & Beverage | - | 0.00 | - | 0.00 | (951) | -4.34 | - | 58,808 | 32.63 | 16,068 | 18.93 | (3,568) | -12.33 | 42,741 |
| Other Operated Departments | 103 | 74.96 | 33,914 | 63.37 | 1,149 | 5.17 | (33,811) | 132,410 | 53.99 | 347,645 | 63.37 | 1,967 | 7.43 | (215,236) |
| Miscellaneous Income | 31,744 | 100.00 | 70,186 | 100.00 | 3,051 | 100.00 | (38,442) | 357,739 | 100.00 | 617,551 | 100.00 | 3,735 | 100.00 | (259,812) |
| **TOTAL DEPARTMENTAL PROFIT** | 325,753 | 78.39 | 698,737 | 75.43 | 136,280 | 50.93 | (372,984) | 3,722,227 | 67.86 | 7,364,542 | 75.68 | 138,054 | 44.19 | (3,642,335) |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Administrative and General | 228,865 | 55.08 | 440,370 | 47.54 | 180,877 | 67.59 | (211,506) | 3,060,465 | 55.79 | 4,694,176 | 48.24 | 242,808 | 77.73 | (1,633,712) |
| Information and Telecommunications Systems | 9,237 | 2.22 | 14,361 | 1.55 | 5,164 | 1.93 | (5,124) | 158,293 | 2.89 | 166,699 | 1.65 | 7,287 | 2.33 | (2,396) |
| Sales and Marketing | 40,243 | 9.68 | 67,609 | 7.31 | 64,259 | 24.01 | (27,446) | 635,803 | 11.59 | 804,016 | 8.26 | 95,450 | 30.55 | (168,213) |
| Property Operation and Maintenance | 383 | 0.09 | 6,904 | 0.75 | 3,040 | 1.14 | (6,521) | 60,479 | 1.10 | 78,817 | 0.81 | 3,415 | 1.09 | (18,338) |
| **TOTAL UNDISTRIBUTED OPERATING EXPENSES** | 278,727 | 67.07 | 529,324 | 57.14 | 253,339 | 94.67 | (250,597) | 3,915,040 | 71.37 | 5,737,508 | 58.96 | 348,960 | 111.71 | (1,822,668) |
| **GROSS OPERATING PROFIT** | 47,026 | 11.32 | 169,413 | 18.29 | (117,060) | -43.75 | (122,387) | (192,813) | -3.52 | 1,627,034 | 16.72 | (210,906) | -67.51 | (1,819,847) |
| **MANAGEMENT FEES** | 35,000 | 8.42 | 35,000 | 3.78 | 30,000 | 11.21 | - | 385,000 | 7.02 | 385,919 | 3.97 | 42,581 | 13.63 | (919) |
| Unallocated Dept Balance (Laundry/Staff Dining) | - | 0.00 | - | 0.00 | - | 0.00 | - | - | | - | | (0) | (0) | - |
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | 12,026 | 2.89 | 134,413 | 14.51 | (147,060) | -54.96 | (122,387) | (577,813) | -10.53 | 1,241,115 | 12.75 | (253,486) | -81.14 | (1,838,928) |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | | | | |
| Insurance | 274 | 0.07 | 304 | 0.03 | (4,600) | -1.72 | (30) | 5,406 | 0.10 | 3,344 | 0.03 | - | 0.00 | 2,062 |
| Other | - | 0.00 | - | 0.00 | - | 0.00 | - | (173) | 0.00 | - | 0.00 | - | 0.00 | (173) |
| Owners Expense | 1,317 | 0.32 | - | 0.00 | - | 0.00 | 1,317 | 163,983 | 2.99 | 38,168 | 0.39 | - | 0.00 | 125,815 |
| **TOTAL NON-OPERATING INCOME AND EXPENSES** | 1,592 | 0.38 | 304 | 0.03 | (4,600) | -1.72 | 1,288 | 169,216 | 3.08 | 41,512 | 0.43 | - | 0.00 | 127,704 |
| **EARNINGS BEFORE INTEREST, TAXES, DEPRECIATION AND AMORTIZATION** | 10,434 | 2.51 | 134,109 | 14.48 | (142,460) | -53.24 | (123,675) | (747,029) | -13.62 | 1,199,603 | 12.33 | (253,486) | -81.14 | (1,946,631) |
| **REPLACEMENT RESERVE** | 4,286 | 1.03 | 9,263 | 1.00 | 2,675 | 1.00 | (4,977) | 54,983 | 1.00 | 97,314 | 1.00 | 3,123 | 1.00 | (42,330) |
| **EBITDA LESS REPLACEMENT RESERVE** | 6,148 | 1.48 | 124,846 | 13.48 | (145,135) | -54.24 | (18,698) | (802,012) | -14.62 | 1,102,289 | 11.33 | (256,610) | -82.14 | (1,904,301) |
| **REPLACEMENT RESERVE-CONTRA** | (4,286) | -1.03 | (9,263) | -1.00 | (2,675) | -1.00 | 4,977 | (54,983) | -1.00 | (97,314) | -1.00 | (3,123) | -1.00 | 42,330 |
| **INTEREST, DEPRECIATION, AMORTIZATION AND OTHER** | - | | - | | - | | - | - | | - | | - | | - |
| **INCOME BEFORE INCOME TAXES** | 10,434 | 2.51 | 134,109 | 14.48 | (142,460) | -53.24 | (123,675) | (747,029) | -13.62 | 1,199,603 | 12.33 | (253,486) | -81.14 | (1,946,631) |
| **NET INCOME** | 10,434 | 2.51 | 134,109 | 14.48 | (142,460) | -53.24 | (123,675) | (747,029) | -13.62 | 1,199,603 | 12.33 | (253,486) | -81.14 | (1,946,631) |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:     **Costa Hollywood Property Owner, LLC**     Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

ACCOUNTS RECEIVABLE AT PETITION DATE:          $     2,219,489.27

### ACCOUNTS RECEIVABLE RECONCILIATION

(include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance: | $ | 2,424,881.50 (a) |
| PLUS: Current Month New Billings | $ | 825,391.15 |
| MINUS: Collections During the Month | $ | (547,414.88) (b) |
| PLUS/MINUS: Adjustments of Write-offs | $ | (2,261.04) * |
| End of Month Balance | $ | 2,700,596.73 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**The adjustment of $2,261.04 is for Prepaid Assessments which are not recorded as paid until the following month.**

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total amount for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $     298,770.73 | $     252,766.64 | $     190,150.62 | $ 1,918,663.94 | $     2,660,351.93 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| **See Attached.** | **See attached** | |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 1A

**Name of Del**Costa Hollywood Property Owner, LLC

**Case Numb**19-22483

**Reporting Period beginning 11/01/2019 and ending 11/30/2019**

**Accounts Receivable - Over 90 Days - Unit Owners**

| Receivable Date | Customer (Unit Owner) | Collection Status |
|---|---|---|
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 08/01/2019 | 4404 Miramar, LLC | To be sent to collections. |
| 07/01/2019 | Dom Entertainment & Marketing, Inc. | Arranging payment plan. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | H L Alves Properties, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | H L Alves Properties, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Dream Properties FL, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Meeting Group Corporation | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Nicholas Bays & Geraldine Bays | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Shelton Florida, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Real State Hope, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood S507, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |

| 07/01/2019 | Richard's Holding, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
|---|---|---|
| 07/01/2019 | Skylanders Corp | Collection Status: At Attorney/Collections |
| 08/01/2019 | Queen International Services, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Dream Properties FL, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Edisson, LLC. | Collection Status: Pending Approval |
| 07/01/2019 | Blue Jasmine Investments, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood N229, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Elvigia Jauregui | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Blanca Bermudez & Robertilio Bermudez | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Marc-Andre Dayan Management, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Derland Corp. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Landflex Corp | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Judah Bendayan | Collection Status: At Attorney/Collections |
| 07/01/2019 | Emphyre Networks Corp. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Holly Beach, Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Lanki, LLC | Collection Status: At Attorney/Collections |
| 08/01/2019 | Solari Company, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Mabe Group LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Judah Bendayan | Collection Status: At Attorney/Collections |
| 07/01/2019 | Los 3 Panas LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Migajas, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Slampol, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Sunburst, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |

| | | |
|---|---|---|
| 07/01/2019 | Cumbre CP, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Berecosta 333, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Isaac Dahan | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 09/01/2019 | Los Tilos Investments, LLC | Late fees balance. |
| 08/01/2019 | Rapallo Group, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Punta Colorada, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Investissement Pierre Brisson, Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | CHC Investment N417, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Arca Magna, LLC. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Robea, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 09/01/2019 | Buttonwood Partners Asset Management, LLC | Late fees balance. |
| 07/01/2019 | Costa Monrovia Properties, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Duo Soli, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | VNK 430, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Ximec I, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Rodsol Investments Corp. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | El Turpial, LLC. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Hollywood Rental Properties, Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Jesus M. Campos | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | CHC Investment N526, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Paraggi Group, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Gloria Fiorito | Balance to be offset by Unit Owner Hotel Revenue Share. |

| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
|---|---|---|
| 07/01/2019 | William G. Gibbs Tr. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Arlette, LLC. | Collection Status: Friendly Reminder |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |

| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
|---|---|---|
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 09/01/2019 | Amab Investment, LLC | Late fees balance. |
| 07/01/2019 | FLDO, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Sofel Investments, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Estragiz, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Faseju, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Cumbre CP, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Skylanders Corp. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Societe En Commandite MCSBFL Immobilier | Collection Status: Friendly Reminder |
| 07/01/2019 | Jai Properites Corp. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Jai Properites Corp. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Shelton Florida, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood S303, Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Lumath USA. LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Judah Benlolo | Collection Status: At Attorney/Collections |
| 07/01/2019 | Hollywood Rental Properties, Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Kellbrick, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | Pagana, LLC | To be sent to collections. |
| 07/01/2019 | CHS313E2, LLC. | Late fees balance. |
| 07/01/2019 | Fujii Davalos Investments, LLC. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Galuma USA, LLC. | Collection Status: At Attorney/Collections |

| 07/01/2019 | Aachen, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Tamgol, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Miami Real Exposure LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Juan Maggi | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 08/01/2019 | El Sheik Corp | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Flario Investments. LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Salomon Resler | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Lumath USA, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Olantalia, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | MOGF Hollywood Inc | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Rio-Miami Real Estate, LLC. | Collection Status: At Attorney/Collections |
| 07/01/2019 | MOGF Hollywood, Inc | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 09/01/2019 | Fexagaro LLC | Late fees balance. |
| 07/01/2019 | Costainvest, LLC. | Collection Status: At Attorney/Collections |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Nobles 6, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | MRE7C, LLC | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Gloria Fiorito | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Kaminka, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 09/01/2019 | Amab Investment, LLC | Late fees balance. |

| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
|---|---|---|
| 07/01/2019 | Veccal Group, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | MOGF Hollywood Inc | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | MOGF Hollywood Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Sagek Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Adeiny Hechaverria | Collection Status: At Attorney/Collections |
| 07/01/2019 | Gloria Fiorito | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Alexandra Pelts | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Hollywood Welrou, LLC. | Collection Status: Friendly Reminder |
| 07/01/2019 | Hollywood Welrou, LLC. | Collection Status: Friendly Reminder |
| 07/01/2019 | Hollywood Welrou, LLC. | Collection Status: Friendly Reminder |
| 07/01/2019 | Hollywood Welrou, LLC. | Collection Status: Friendly Reminder |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Kaleval, LLC. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Boss Matias Investments Inc. | Balance to be offset by Unit Owner Hotel Revenue Share. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Jose Imbe | Late fees balance. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |

| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
|------------|-------------------------------------|----------------|
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 07/01/2019 | Costa Hollywood Property Owner, LLC | Debtor's unit. |
| 03/31/2019 | Evolution Hospitality, LLC | Task force - employee sharing |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**     Case Number: **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

| Date Incurred | Days Outstanding | Vendor See Attached | Description | $ Amount |
|---|---|---|---|---|
| | | | | 290,086.18 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL AMOUNT | | | | $  290,086.18  (b) |

☒ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):**

| | | |
|---|---|---|
| Opening balance | $ | 288,927.94  (a) |
| PLUS: New Indebtedness Incurred This Month | $ | 299,957.60 |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | (298,033.99) |
| PLUS/MINUS: Adjustments | $ | (765.37)  * |
| Ending Month Balance | $ | 290,086.18  (c) |

*For any adjustments provided explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | $  - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $  -  (d) | | |

(a) This number is carried from last month's report.  For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 2A**

**Name of Debtor:**　　　**Costa Hollywood Property Owner, LLC**
**Case Number:**　　　**19-22483**
**Reporting Period beginning 11/01/2019 and ending 11/30/2019**
**Accounts Payable - Invoices or bills incurred and not paid since the filing of the petition.**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 09/23/2019 | 68 | Evolution Hospitality, LLC | Management Fees | 35,000.00 |
| 09/24/2019 | 67 | ECOLAB INC. | Rooms – cleaning supplies | 106.95 |
| 10/01/2019 | 60 | Arctic Glacier U.S.A. Inc. | Owners expense -Ice Machine - rentals | 2,250.00 |
| 10/16/2019 | 45 | Office Depot | A&G -Office Supplies | 39.86 |
| 10/23/2019 | 38 | Office Depot | A&G -Office Supplies | (165.90) |
| 10/29/2019 | 32 | CENTRADA SOLUTIONS, LLC | IT Support | 125.00 |
| 10/30/2019 | 31 | CARLOS MOLINET - PETTY CASH | Petty Cash Replenishment | 437.25 |
| 10/31/2019 | 30 | US FOOD SERVICE | Rooms - operating supplies | 2,940.69 |
| 11/01/2019 | 29 | Aimbridge Hospitality, LLC | A&G - legal | 2,933.04 |
| 11/01/2019 | 29 | Brink's Incorporated | A&G – armor car | 176.06 |
| 11/01/2019 | 29 | CENTRADA SOLUTIONS, LLC | IT Support | 1,512.44 |
| 11/01/2019 | 29 | CENTRADA SOLUTIONS, LLC | IT Support | 350.00 |
| 11/01/2019 | 29 | Evolution Hospitality, LLC | Management Fees | 35,000.00 |
| 11/01/2019 | 29 | Evolution Hospitality, LLC | Sales - Revenue Management Fee | 2,060.00 |
| 11/01/2019 | 29 | Evolution Hospitality, LLC | Sales - Second Wave Retainer | 2,050.00 |
| 11/04/2019 | 26 | US FOOD SERVICE | Rooms - operating supplies | 113.70 |
| 11/06/2019 | 24 | Aimbridge Hospitality, LLC | A&G - recruiting | 56.87 |
| 11/06/2019 | 24 | Aimbridge Hospitality, LLC | A&G - recruiting | 54.83 |
| 11/07/2019 | 23 | Aimbridge Hospitality, LLC | A&G - recruiting | 381.76 |
| 11/07/2019 | 23 | Aimbridge Hospitality, LLC | A&G - recruiting | 61.24 |
| 11/07/2019 | 23 | Aimbridge Hospitality, LLC | IT - One Source | 100.00 |
| 11/07/2019 | 23 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 11.27 |

| 11/07/2019 | 23 | Evolution Hospitality, LLC | A&G - Health Insurance | 5.50 |
|---|---|---|---|---|
| 11/07/2019 | 23 | Evolution Hospitality, LLC | Sales - Advertising | 8,000.00 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 16,599.68 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 1,209.37 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 135.25 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 881.13 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 125.42 |
| 11/09/2019 | 21 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 5.23 |
| 11/09/2019 | 21 | Evolution Hospitality, LLC | A&G - Travel | 658.30 |
| 11/09/2019 | 21 | HOTELIER LINEN SERVICES | Rooms - laundry | 2,160.76 |
| 11/11/2019 | 19 | SUPPLYWORKS | Engineering - Supplies | 112.14 |
| 11/11/2019 | 19 | SUPPLYWORKS | Engineering - Supplies | 154.59 |
| 11/12/2019 | 18 | SUPPLYWORKS | Engineering - Supplies | (112.14) |
| 11/14/2019 | 16 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 0.37 |
| 11/14/2019 | 16 | SUPPLYWORKS | Engineering - Supplies | 112.14 |
| 11/14/2019 | 16 | US FOOD SERVICE | Rooms - operating supplies | 151.60 |
| 11/15/2019 | 15 | UNIQUE HOTEL SOLUTIONS | Sales - contract services | 1,500.00 |
| 11/16/2019 | 14 | FASHION CLEANERS INC | Rooms - uniforms | 4.31 |
| 11/16/2019 | 14 | HOTELIER LINEN SERVICES | Rooms - laundry | 1,992.32 |
| 11/17/2019 | 13 | AIR ESSCENTIALS | Rooms - operating supplies | 444.05 |
| 11/18/2019 | 12 | Aimbridge Hospitality, LLC | A&G - Health Insurance | 557.60 |
| 11/18/2019 | 12 | EXPEDIA INC. | Rooms - TA commissions | (446.28) |
| 11/19/2019 | 11 | Evolution Hospitality, LLC | A&G - Chu PTEB | 2,024.83 |
| 11/19/2019 | 11 | Evolution Hospitality, LLC | A&G - Chu Wages | 7,787.82 |
| 11/19/2019 | 11 | ROSENTHAL & ROSENTHAL, INC. | Rooms - linen | 1,032.63 |
| 11/22/2019 | 8 | Aimbridge Hospitality, LLC | A&G - Recruiting | 2.50 |

| 11/22/2019 | 8 | Evolution Hospitality, LLC | A&G - Recruiting | 3.00 |
|---|---|---|---|---|
| 11/22/2019 | 8 | Evolution Hospitality, LLC | A&G - Recruiting | 3.93 |
| 11/25/2019 | 5 | Evolution Hospitality, LLC | A&G - Recruiting | 179.41 |
| 10/31/2019 | 30 | Costa Hollywood Property Owner, LLC | Shared Facilities Labor / Cell Phones Reimbursement | 44,405.25 |
| 11/01/2019 | 29 | American Pool Service Inc. | Pool/Spa Service | 1,745.00 |
| 11/01/2019 | 29 | Atlantic Radio Communications Corp. | Communications Equipment | 457.96 |
| 11/01/2019 | 29 | KONE Inc. | Maintenance:Elevators | 5,410.56 |
| 11/07/2019 | 23 | FPL | Utilities:Electricity | 11,548.98 |
| 11/07/2019 | 23 | FPL | Utilities:Electricity | 14,303.53 |
| 11/07/2019 | 23 | FPL | Utilities:Electricity | 7,257.82 |
| 11/07/2019 | 23 | FPL | Utilities:Electricity | 5,578.37 |
| 11/08/2019 | 22 | Federal Tactics Security, Inc. | Security | 13,782.40 |
| 11/11/2019 | 19 | Great American Financial Services | Copier | 550.05 |
| 11/13/2019 | 17 | City of Hollywood | Utilities:Water and Sewer | 4,731.13 |
| 11/13/2019 | 17 | City of Hollywood | Utilities:Water and Sewer | 4,770.40 |
| 11/13/2019 | 17 | iTekz, LLC | IT Support | 3,000.00 |
| 11/13/2019 | 17 | iTekz, LLC | Elevators | 2,300.00 |
| 11/14/2019 | 16 | TECO | Utilities:Gas & Diesel | 430.60 |
| 11/14/2019 | 16 | TECO | Utilities:Gas & Diesel | 258.39 |
| 11/19/2019 | 11 | Great American Financial Services | Copier | 403.37 |
| 11/19/2019 | 11 | Pro Water Treatment, Inc. | Maintenance:HVAC | 650.00 |
| 11/25/2019 | 5 | United Leasing, Inc. | Leases:Gym Equipment | 2,173.40 |
| 11/29/2019 | 1 | Airstron, Inc. | HVAC | 256.00 |
| 11/29/2019 | 1 | Airstron, Inc. | HVAC | 418.00 |
| 11/30/2019 | 0 | Costa Hollywood Property Owner, LLC | Shared Facilities Labor / Cell Phones Reimbursement | 34,774.45 |
| **Total Invoices or bills incurred and not paid since the filing of the petition.** | | | | **290,086.18** |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSET REPORT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**    Case Number: **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | - |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | - (a) |
| PLUS: Inventory Purchased During Month | $ | - |
| MINUS: Inventory Used or Sold | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Inventory on Hand at End of Month | $ | - |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% = | 0% * |

*Aging Percentages must equal 100%
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: | $ | 51,555,235.06 (b) |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION: (First Report Only): _____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 51,555,235.06 (a)(b) |
| MINUS: Depreciation Expense | $ | - |
| PLUS: New purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 51,555,235.06 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
     Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de Puerto Rico          BRANCH:          **Miami Lakes, FL**

ACCOUNT NAME:   Costa Hollywood Property Owner LLC Operating   ACCOUNT NUMBER:  *9826

PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 13,706.69 |
| Plus Total Amount of Outstanding Deposits | $ | 435.31 |
| Minus Total Amount of Outstanding Checks and other debits | $ | -     * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 14,142.00  **(a) |

**\*Debit cards are used by**   **No Debit Cards**

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 105,492.54 | Transferred to DIP Operating Account (Marquis Bank) |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  <u>November</u>  Year  <u>2019</u>

Account No.  <u>*9826</u>        Account Name  <u>Costa Hollywood Property Owner LLC Operating</u>

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ <u>13,706.69</u> | Your transaction register balance $ <u>14,142.00</u> |
| Add (+)<br>Deposits not shown on Bank Statement | $ <u>435.31</u> | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register $ <u>    </u> |
| Total | $ <u>14,142.00</u> | Add (+)<br>Interest paid on bank statement $ <u>    </u> |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Total $ <u>14,142.00</u> |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | $ | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | |
|---|---|---|
| Total Subtractions | $ <u>-</u> | Total Subtractions $ <u>-</u> |
| Balance | $ <u>14,142.00</u> | Balance $ <u>14,142.00</u> |

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **Banco Popular de Puerto Rico**   BRANCH:          **Miami Lakes, FL**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC Operating**

ACCOUNT NUMBER:          ***9826**

PURPOSE OF ACCOUNT:          Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/07/2019 | | Green Peare LLC | RETURN SETTLE AACH RTN | $          (438.89) |
| 11/07/2019 | | Green Peare LLC | RETURN SETTLE AACH RTN | (729.09) |
| 11/07/2019 | | Green Peare LLC | RETURN SETTLE AACH RTN | (833.42) |
| 11/14/2019 | | La Costa 27 LLC | RETURN SETTLE AACH RTN | (1,337.05) |
| | | | | |
| | | | | |
| TOTAL | | | | $          (3,338.45) |

 **POPULAR.**

Last statement: October 31, 2019
This statement: November 29, 2019
Total days in statement period: 29

Page 1 of 3
████9826
(0)

Direct inquiries to:
Customer Care Center,
1-800-377-0800

00001924 JOB113009 01  MC00 0000
 COSTA HOLLYWOOD PROPERTY OWNER LLC
OPERATING
C/O ASG
9050 PINES BLVD SUITE 480
PEMBROKE PINES FL 33024-6432

Popular
P.O. Box 4890
Miami Lakes, FL 33014

## Pab Business Interest Checking

| | | | |
|---|---|---|---|
| Account number | ████9826 | Beginning balance | $2,166.28 |
| Low balance | $1,337.05 | Total additions | 120,371.40 |
| Average balance | $34,689.11 | Total subtractions | 108,830.99 |
| Avg collected balance | $33,932.00 | Ending balance | $13,706.69 |
| Interest paid year to date | $12.33 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-07 | 'ACH Return Items | 438.89 |
| | RETURN SETTLE  AACH RTN - R01Green Peare LLC Gr | |
| | S503ORIGINAL ENTRYEFF DATE = 191105 | |
| | 000026008816948810 | |
| 11-07 | 'ACH Return Items | 729.09 |
| | RETURN SETTLE  AACH RTN - R01Green Peare LLC Gr | |
| | S502ORIGINAL ENTRYEFF DATE = 191105 | |
| | 000026008816948822 | |
| 11-07 | 'ACH Return Items | 833.42 |
| | RETURN SETTLE  AACH RTN - R01Green Peare LLC Gr | |
| | S501ORIGINAL ENTRYEFF DATE = 191105 | |
| | 000026008816948834 | |
| 11-13 | 'Wire Transfer-out | 56,339.11 |
| | DEBTOR-IN-POSSESSIDEBTOR-IN-POSSESSION | |
| | 00000000000000107 | |
| 11-14 | 'ACH Return Items | 1,337.05 |
| | RETURN SETTLE  AACH RTN - R03La Costa 27 LLC | |
| | S622ORIGINAL ENTRYEFF DATE = 191112 | |
| | 000026008814763546 | |
| 11-21 | 'Wire Transfer-out | 43,481.24 |
| | DEBTOR-IN-POSSESSIDEBTOR-IN-POSSESSION, | |
| | 00000000000000228 | |
| 11-22 | 'Wire Transfer-out | 5,672.19 |
| | DEBTOR-IN-POSSESSIDEBTOR-IN-POSSESSION, | |
| | 00000000000000305 | |



### CREDITS

| Date | Description | Additions |
|---|---|---|
| 11-01 | 'Preauthorized Credit | 1,217.98 |
| | COSTAHPROPE826ASSN DUES191101 | |
| | 000026008819268777 | |
| 11-01 | 'Lock Box Deposit | 857.38 |
| | 000000007009151940 | |

*Thank you for banking with Popular*



COSTA HOLLYWOOD PROPERTY OWNER LLC
November 29, 2019

Page 2 of 3
■■■■9826

| Date | Description | Additions |
|------|-------------|-----------|
| 11-04 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191104<br>000026008817401456 | 17,786.51 |
| 11-05 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191105<br>000026008814621631 | 19,376.58 |
| 11-06 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191106<br>146398008<br>000104000019585497 | 786.65 |
| 11-06 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191106<br>146591255<br>000104000019598130 | 1,424.70 |
| 11-06 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191106<br>000026008810501915 | 10,105.30 |
| 11-07 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191107<br>000026008816818619 | 2,116.50 |
| 11-07 | 'Lock Box Deposit<br>000000007009589990 | 2,502.63 |
| 11-08 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191108<br>146901461<br>000104000012422119 | 1,275.90 |
| 11-08 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191108<br>000026008812626594 | 20,636.33 |
| 11-12 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191112<br>000026008810460018 | 5,058.00 |
| 11-13 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191113<br>000026008817621068 | 14,464.23 |
| 11-14 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191114<br>000026008814635408 | 2,514.44 |
| 11-14 | 'Lock Box Deposit<br>000000007009796860 | 869.39 |
| 11-15 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191115<br>147253580<br>000104000019583577 | 1,378.51 |
| 11-18 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191118<br>000026008818276330 | 1,217.98 |
| 11-19 | 'Lock Box Deposit<br>000000007010122900 | 898.16 |
| 11-20 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191120<br>000026008818999376 | 510.71 |
| 11-20 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191120<br>147404731<br>000104000014060147 | 771.06 |
| 11-21 | 'Lock Box Deposit<br>000000007010195950 | 895.77 |
| 11-22 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191122<br>000026008810173293 | 1,337.05 |



00001924 00006817 0003 0003 JOB113009 01



**POPULAR®**

COSTA HOLLYWOOD PROPERTY OWNER LLC
November 29, 2019

Page 3 of 3

9826

| Date | Description | Additions |
|------|-------------|-----------|
| 11-26 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191126<br>000026008813836028 | 7,806.00 |
| 11-26 | 'Lock Box Deposit<br>000000007010386390 | 2,963.10 |
| 11-27 | 'Preauthorized Credit<br>COSTAHPROPE826ASSN DUES191127<br>000026008811284235 | 800.00 |
| 11-29 | 'Preauthorized Credit<br>PAYLEASE.COM CREDIT191129<br>147753011<br>000104000012570955 | 800.00 |
| 11-29 | 'Interest Credit<br>00000000000000000 | 0.54 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 2,166.28 | 11-12 | 83,309.34 | 11-20 | 48,257.66 |
| 11-01 | 4,241.64 | 11-13 | 41,434.46 | 11-21 | 5,672.19 |
| 11-04 | 22,028.15 | 11-14 | 43,481.24 | 11-22 | 1,337.05 |
| 11-05 | 41,404.73 | 11-15 | 44,859.75 | 11-26 | 12,106.15 |
| 11-06 | 53,721.38 | 11-18 | 46,077.73 | 11-27 | 12,906.15 |
| 11-07 | 56,339.11 | 11-19 | 46,975.89 | 11-29 | 13,706.69 |
| 11-08 | 78,251.34 | | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - WORKING CAPITAL ACCOUNT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**      Case Number:      **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de Puerto Rico           BRANCH:       **Miami Lakes, FL**

ACCOUNT NAME:   Costa Hollywood Property Owner LLC Working Capital           ACCOUNT NUMBER:   *9834

PURPOSE OF ACCOUNT:       Working Capital

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by   No Debit Cards**

# ACCOUNT CLOSED

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
      ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Banco Popular Operating Account *9826 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month    November    Year    2019

Account No.  *9834                     Account Name    Costa Hollywood Property Owner LLC Working Capital

Bank Balance shown on Bank Statement              $ _____ -          Your transaction register balance       $ _____ -

Add (+)                                                             Add (+)
Deposits not shown on Bank Statement             $ _____ -          Other credits shown on the bank
                                                                    statement but not in transaction register  $ _____ -
Total                                             $ _____ -
                                                                    Add (+)
Subtract (-)                                                         Interest paid on bank statement         $ _____ -
Checks and other items outstanding but not
paid on Bank Statement                                              Total                                   $ _____ -

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        | $      |        | $      |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |

                    Total Subtractions    $ _____ -                    Total Subtractions    $ _____ -

                    Balance               $ _____ -                    Balance               $ _____ -

**ATTACHMENT 5B**

**CHECK REGISTER- WORKING CAPITAL**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**    Case Number:    **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:        **Banco Popular de Puerto Rico**        BRANCH:        **Miami Lakes, FL**

ACCOUNT NAME:        **Costa Hollywood Property Owner LLC Working Capital**

ACCOUNT NUMBER:        **\*9834**

PURPOSE OF ACCOUNT:        Working Capital

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $                    - |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - SECURITY DEPOSIT ACCOUNT**

Name of Debtor:   **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de Puerto Rico          BRANCH:          **Miami Lakes, FL**

ACCOUNT NAME:   Costa Hollywood Property Owner LLC Security Deposit          ACCOUNT NUMBER:  *7104

PURPOSE OF ACCOUNT:          Security Deposit

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by   No Debit Cards**

# ACCOUNT CLOSED

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
              ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

|  |  |  |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month    <u>November</u>    Year    <u>2019</u>

Account No.  <u>*7104</u>                      Account Name    <u>Costa Hollywood Property Owner LLC Security Deposit</u>

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ _____ - |

Add (+)
Deposits not shown on Bank Statement        $ _____ -

Total        $ _____ -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        | $      |        | $      |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Your transaction register balance        $ _____ -

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ _____ -

Add (+)
Interest paid on bank statement        $ _____ -

Total        $ _____ -

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |

Total Subtractions    $ _____ -                Total Subtractions    $ _____ -

Balance    $ _____ -                Balance    $ _____ -

**ATTACHMENT 5C**

**CHECK REGISTER- SECURITY DEPOSIT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**    Case Number:    **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **Banco Popular de Puerto Rico**          BRANCH:          **Miami Lakes, FL**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC Security Deposit**

ACCOUNT NUMBER:          ***7104**

PURPOSE OF ACCOUNT:          Security Deposit

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $                        - |

**ATTACHMENT 4D**

**MONTHLY SUMMARY OF BANK ACTIVITY - POB ACCOUNT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**        Case Number: **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    City National Bank of Florida        BRANCH:    **Miami, FL**

ACCOUNT NAME:    Costa Hollywood Property Owner POB Account        ACCOUNT NUMBER:  *3357

PURPOSE OF ACCOUNT:        Operating

| | |
|---|---|
| Ending Balance Per Bank Statement | $         - |
| Plus Total Amount of Outstanding Deposits | |
| Minus Total Amount of Outstanding Checks and other debits | $         - * |
| Minus Service Charges | $         - |
| Ending Balance Per Check Register | $         - **(a) |

**\*Debit cards are used by** _____        ACCOUNT CLOSED

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $         - | Transferred to Operating Account -0256 |
| $         - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month   <u>November</u>   Year   <u>2019</u>

Account No. <u>*3357</u>      Account Name   <u>Costa Hollywood Property Owner LLC POB Account</u>

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ ____-____ | Your transaction register balance | $ ____-____ |
| Add (+)<br>Deposits not shown on Bank Statement | $ ____-____ | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ ____-____ |
| Total | $ ____-____ | | |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Add (+)<br>Interest paid on bank statement | $ ____-____ |
| | | Total | $ ____-____ |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | $ | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ ____-____ | Total Subtractions | $ ____-____ |
| Balance | $ ____-____ | Balance | $ ____-____ |

**ATTACHMENT 5D**

**CHECK REGISTER- POB Account**

Name of Debtor: **Costa Hollywood Property Owner, LLC**          Case Numl **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:              **City National Bank of Florida**     BRANCH: **Miami, FL**

ACCOUNT NAME:            **Costa Hollywood Property Owner LLC POB Account**

ACCOUNT NUMBER:         **\*3357**

PURPOSE OF ACCOUNT:              Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $        - |

**ATTACHMENT 4E**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     JPMorgan Chase Bank N.A.                          BRANCH:          **Colombus, OH**

ACCOUNT NAME:   Costa Hollywood Property Owner DIP Operating Account          ACCOUNT NUMBER:  *0256

PURPOSE OF ACCOUNT:          Operating

| | | | |
|---|---|---|---|
| Ending Balance Per Bank Statement | $ | 141,537.85 | |
| Plus Total Amount of Outstanding Deposits | $ | 63,390.27 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | (4,857.54) | * |
| Minus Service Charges | $ | - | |
| Ending Balance Per Check Register | $ | 200,070.58 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

          (   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 19,412.51 | Transferred to Owner Reserve Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  <u>November</u>  Year  <u>2019</u>

Account No.  <u>*0256</u>    Account Name  Costa Hollywood Property Owner LLC DIP Operating Account

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 141,537.85 | Your transaction register balance | $ | 200,070.58 |

Add (+)
Deposits not shown on Bank Statement    $    63,390.27

Add (+)
Other credits shown on the bank
statement but not in transaction register  $    -

Total    $    204,928.12

Add (+)
Interest paid on bank statement    $    -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total    $    200,070.58

| Number | Amount | Number | Amount |
|---|---|---|---|
| 1734 | $4,082.54 | | |
| 1760 | 775.00 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions    $    4,857.54

Total Subtractions    $    -

Balance    $    200,070.58

Balance    $    200,070.58

**ATTACHMENT 5E**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **JPMorgan Chase Bank N.A.**          BRANCH:          **Colombus, OH**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC DIP Operating Account**

ACCOUNT NUMBER:          **\*0256**

PURPOSE OF ACCOUNT:                    Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|  |  | **See attached** |  | $          (395,992.06) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $          (395,992.06) |

CHECK REGISTER- DIP OPERATING ACCOUNT

| Name of Debtor: | Costa Hollywood Property Owner, LLC | Case Number: | | 19-22483 |
|---|---|---|---|---|
| Reporting Period beginning 11/01/2019 and ending 11/30/2019 | | | | |
| NAME OF BANK: | JPMorgan Chase Bank N.A. | BRANCH: | | Colombus, OH |
| ACCOUNT NAME: | Costa Hollywood Property Owner LLC DIP Operating Account | | | |
| ACCOUNT NUMBER: | *0256 | | | |
| PURPOSE OF ACCOUNT: | Operating - DIP | | | |

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/31/2019 | | Booking.com B.V. | | 110.86 |
| 10/31/2019 | 1135 | BRINKS Inc | | (191.02) |
| 10/31/2019 | | CIELO RESTAURANT LLC | | 3,646.26 |
| 10/31/2019 | | GRAY ROBINSON - ATTORNEYS AT L | | 3,156.34 |
| 10/31/2019 | 1134 | Office Depot | | (351.49) |
| 10/31/2019 | | TRACIA LLC | | 905.22 |
| 10/31/2019 | 1133 | TRAVELCLICK INC | | (800.00) |
| 11/04/2019 | 1742 | BROWARD COUNTY BOARD OF COMMIS | | (100.00) |
| 11/05/2019 | 1744 | Aimbridge Hospitality, LLC | | (20,528.16) |
| 11/05/2019 | 1746 | BRIAN CHU | | (78.84) |
| 11/05/2019 | 1745 | CARLOS MOLINET - PETTY CASH | | (880.00) |
| 11/05/2019 | 1743 | Evolution Hospitality, LLC | | (27,266.86) |
| 11/05/2019 | 1750 | FEDEX | | (9.94) |
| 11/05/2019 | 1747 | HOTELIER LINEN SERVICES | | (3,450.90) |
| 11/05/2019 | 1749 | Second Wave LLC | | (1,000.00) |
| 11/05/2019 | 1748 | UNIQUE HOTEL SOLUTIONS | | (1,911.92) |
| 11/07/2019 | 1136 | TRAVELCLICK INC | | (400.00) |
| 11/13/2019 | 1751 | Aimbridge Hospitality, LLC | | (22,253.46) |
| 11/13/2019 | 1756 | CYBBA INC | | (578.09) |
| 11/13/2019 | 1752 | Evolution Hospitality, LLC | | (11,062.65) |
| 11/13/2019 | 1757 | FLORIDA DEPARTMENT OF FINANCIA | | (120.00) |
| 11/13/2019 | 1754 | ROSENTHAL & ROSENTHAL, INC. | | (1,917.80) |
| 11/13/2019 | 1753 | Sabre Hospitality Solutions | | (4,150.03) |
| 11/13/2019 | 1755 | Second Wave LLC | | (1,000.00) |
| 11/14/2019 | 1139 | AIR ESSCENTIALS | | (444.05) |
| 11/14/2019 | 1137 | American Hotel Register Compan | | (2,353.80) |
| 11/14/2019 | 1138 | ECOLAB INC. | | (1,196.31) |
| 11/15/2019 | 8696860 | EVO PC 201911151 | Payroll reimbursement PE111519 | (52,233.25) |
| 11/20/2019 | 1758 | Aimbridge Hospitality, LLC | | (47,235.75) |
| 11/20/2019 | 1764 | Booking.com B.V. | | (3,151.07) |
| 11/20/2019 | 1761 | CENTRADA SOLUTIONS, LLC | | (14,169.99) |
| 11/20/2019 | 1759 | Evolution Hospitality, LLC | | (29,629.71) |
| 11/20/2019 | 1763 | EXPEDIA INC. | | (3,863.28) |
| 11/20/2019 | 1767 | FEDEX | | (109.00) |
| 11/20/2019 | 1766 | FIVEPALS, INC | | (650.00) |
| 11/20/2019 | 1765 | HOTELIER LINEN SERVICES | | (3,074.33) |
| 11/20/2019 | 1760 | OWNER RELATIONS TECHNOLOGY | | (775.00) |
| 11/20/2019 | 1762 | Sabre Hospitality Solutions | | (4,395.06) |
| 11/21/2019 | 1140 | AMADEUS HOSPITALITY AMERICAS, | | (22,239.86) |
| 11/21/2019 | 1142 | Cintas Coporation No. 2 | | (806.36) |
| 11/21/2019 | 1141 | YES HOTEL SERVICES, INC | | (10,176.00) |
| 11/29/2019 | 8718375 | EVO PC 201911291 | Payroll reimbursement PE112919 | (53,244.67) |
| 11/30/2019 | | American Express | Amex Fees | (143.73) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/29 | (75.00) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/25 | (500.00) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/18 | (129.36) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/12 | (404.54) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/12 | (1,324.36) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/01 | (168.37) |
| 11/30/2019 | 8723627 | Bank Activity-1119 | chargeback 11/06 | (141.51) |
| 11/30/2019 | 8723627 | Broward County | Local occupancy tax pymt 1019 | (17,000.36) |
| 11/30/2019 | 8726441 | EVO PC 201911151 | Payroll reimbursement PE111519 | (4,437.73) |
| 11/30/2019 | 8726441 | EVO PC 201911291 | Payroll reimbursement PE112919 | (4,459.82) |
| 11/30/2019 | 8723627 | Florida Department of Revenue | State sales tax pymnt 1019 | (21,642.89) |
| 11/30/2019 | 8726079 | Merchant Services | mc/vs fees 1119 | (276.39) |
| 11/30/2019 | 8723627 | Merchant Services | merchant serv fees 1119 | (191.67) |
| 11/30/2019 | 8723627 | Merchant Services | mc/vs fees 1119 | (5,116.36) |
| **Total** | | | | **(395,992.06)** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 01, 2019 through November 29, 2019
Account Number:  ████████████0256

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00009650 DDA 201 212 33419 NNNNNNNNNNN  1 000000000 80 0000
COSTA HOLLYWOOD PROPERTY OWNER LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION
5851 LEGACY CIR STE 400
PLANO TX 75024-5979



## CHECKING SUMMARY    Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$215,807.41** |
| Deposits and Additions | 53 | 391,025.00 |
| Checks Paid | 34 | - 244,790.58 |
| Electronic Withdrawals | 37 | - 219,804.98 |
| Other Withdrawals, Fees & Charges | 1 | - 699.00 |
| **Ending Balance** | **125** | **$141,537.85** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191031 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000194664988 Eed:191101 Ind ID:372853310889        Ind Name:Costa Hollywood C4 Trn: 3054664988Tc | $5,932.58 |
| 11/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:191101 CO Entry Descr:Settlementsec:CCD   Trace#:091000014664986 Eed:191101 Ind ID:5096434253          Ind Name:      5096434253 Payment Date  19305 Trn: 3054664986Tc | 2,946.70 |
| 11/04 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191101 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000191335275 Eed:191104 Ind ID:372853310889        Ind Name:Costa Hollywood C4 Trn: 3081335275Tc | 8,577.45 |
| 11/04 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191102 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000191335279 Eed:191104 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3081335279Tc | 6,884.86 |
| 11/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:191104 CO Entry Descr:Settlementsec:CCD   Trace#:091000011335277 Eed:191104 | 1,547.99 |

Page 1 of 8



November 01, 2019 through November 29, 2019
Account Number: █████████0256

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| | Ind ID:5096434253            Ind Name:        5096434253<br>Payment Date  19308 Trn: 3081335277Tc | |
| 11/06 | Cash Svcs Cash Dep, Depdate= 11/04/2019, Bag= 00000000000056587227,<br>ULID= , Vltid= 971 | 1,717.45 |
| 11/06 | Cash Svcs Cash Dep, Depdate= 11/03/2019, Bag= 00000000000056587326,<br>ULID= , Vltid= 971 | 253.12 |
| 11/06 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191105<br>CO Entry Descr:Deposit   Sec:CCD    Trace#:053000194421322 Eed:191106<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3104421322Tc | 25,856.48 |
| 11/07 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191106<br>CO Entry Descr:Deposit   Sec:CCD    Trace#:053000190135863 Eed:191107<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3110135863Tc | 7,199.72 |
| 11/07 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191107<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000010135861 Eed:191107<br>Ind ID:5096434253            Ind Name:        5096434253<br>Payment Date  19311 Trn: 3110135861Tc | 4,288.40 |
| 11/08 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191107<br>CO Entry Descr:Deposit   Sec:CCD    Trace#:053000193857815 Eed:191108<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3123857815Tc | 4,306.26 |
| 11/08 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191108<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000013857813 Eed:191108<br>Ind ID:5096434253            Ind Name:        5096434253<br>Payment Date  19312 Trn: 3123857813Tc | 1,700.77 |
| 11/12 | Deposit | 1,970.85 |
| 11/12 | Cash Svcs Cash Dep, Depdate= 11/07/2019, Bag= 00000000000056587230,<br>ULID= , Vltid= 971 | 310.00 |
| 11/12 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191108<br>CO Entry Descr:Deposit   Sec:CCD    Trace#:053000190580592 Eed:191112<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3160580592Tc | 9,118.26 |
| 11/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191111<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000010580594 Eed:191112<br>Ind ID:5096434253            Ind Name:        5096434253<br>Payment Date  19315 Trn: 3160580594Tc | 9,072.30 |
| 11/12 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191109<br>CO Entry Descr:Deposit   Sec:CCD    Trace#:053000190580598 Eed:191112<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3160580598Tc | 6,218.24 |
| 11/12 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191109<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000010580590 Eed:191112<br>Ind ID:5096434253            Ind Name:        5096434253<br>Payment Date  19313 Trn: 3160580590Tc | 2,807.42 |
| 11/12 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191109<br>CO Entry Descr:Chgbk Rev Sec:CCD    Trace#:053000190580596 Eed:191112<br>Ind ID:372853310889            Ind Name:Costa Hollywood<br>C4 Trn: 3160580596Tc | 141.51 |
| 11/13 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= 314.42, Depdate= 11/09/2019,<br>ULID= , Vltid= 971, Reason= Currency Over | 699.00 |
| 11/13 | Cash Svcs Cash Dep, Depdate= 11/09/2019, Bag= 0000000000Ac78931644,<br>ULID= , Vltid= 971 | 314.42 |
| 11/13 | Cash Svcs Cash Dep, Depdate= 11/11/2019, Bag= 0000000000Ac78931646,<br>ULID= , Vltid= 971 | 75.00 |



November 01, 2019 through November 29, 2019
Account Number: ██████████0256

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191112 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192547923 Eed:191113 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3172547923Tc | 31,445.95 |
| 11/14 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191113 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000197176715 Eed:191114 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3187176715Tc | 25,167.64 |
| 11/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191114 CO Entry Descr:Settlementsec:CCD   Trace#:091000017176717 Eed:191114 Ind ID:5096434253            Ind Name:      5096434253 Payment Date  19318 Trn: 3187176717Tc | 15,797.75 |
| 11/15 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191114 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000190451622 Eed:191115 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3190451622Tc | 7,940.07 |
| 11/15 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191115 CO Entry Descr:Settlementsec:CCD   Trace#:091000010451620 Eed:191115 Ind ID:5096434253            Ind Name:      5096434253 Payment Date  19319 Trn: 3190451620Tc | 999.40 |
| 11/18 | Cash Svcs Cash Dep, Depdate= 11/08/2019, Bag= 0000000000Ac78931645, ULID= , Vltid= 971 | 1,013.62 |
| 11/18 | Cash Svcs Cash Dep, Depdate= 11/13/2019, Bag= 00000000000056587235, ULID= , Vltid= 971 | 336.74 |
| 11/18 | Cash Svcs Cash Dep, Depdate= 11/14/2019, Bag= 00000000000056587236, ULID= , Vltid= 971 | 196.62 |
| 11/18 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191115 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193751586 Eed:191118 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3223751586Tc | 9,329.53 |
| 11/18 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191116 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193751590 Eed:191118 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3223751590Tc | 7,151.21 |
| 11/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191118 CO Entry Descr:Settlementsec:CCD   Trace#:091000013751588 Eed:191118 Ind ID:5096434253            Ind Name:      5096434253 Payment Date  19322 Trn: 3223751588Tc | 3,407.17 |
| 11/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191116 CO Entry Descr:Settlementsec:CCD   Trace#:091000013751582 Eed:191118 Ind ID:5096434253            Ind Name:      5096434253 Payment Date  19320 Trn: 3223751582Tc | 2,455.52 |
| 11/18 | Orig CO Name:Jan Doets Budget        Orig ID:Aw81446921 Desc Date:191118 CO Entry Descr:Payment  Sec:CCD   Trace#:122238423751584 Eed:191118 Ind ID:            Ind Name:Costah 596071030 Trn: 3223751584Tc | 627.20 |
| 11/20 | Cash Svcs Cash Dep, Depdate= 11/18/2019, Bag= 00000000000000007237, ULID= , Vltid= 971 | 695.51 |
| 11/20 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191119 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194242837 Eed:191120 Ind ID:372853310889            Ind Name:Costa Hollywood C4 Trn: 3244242837Tc | 40,741.92 |
| 11/21 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191121 CO Entry Descr:Settlementsec:CCD   Trace#:091000017163916 Eed:191121 Ind ID:5096434253            Ind Name:      5096434253 Payment Date  19325 Trn: 3257163916Tc | 19,782.40 |

 **CHASE**

November 01, 2019 through November 29, 2019

Account Number: ██████████0256

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/21 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191120 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000197163918 Eed:191121 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3257163918Tc | 12,007.58 |
| 11/22 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: Tui Nederland N.V. Netherlands-Nl Ref: Nbnf=Costa Hollywood Property Owner LLC Plano TX 75024-5979 US/Ac-0000 00003577 Org=/0265088119 Netherland S-Nl Ogb=Deutsche Bank Ag Amsterdam Amsterdam Netherlands Obi=Cf 45555 544 36279Ddm818 Bbi=/Chgs/USD0,/Chg S/USD0,/Ocmt/U Ssn: 0095501 Trn: 2099500326Fc | 1,796.70 |
| 11/22 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191121 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190501736 Eed:191122 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3260501736Tc | 9,770.30 |
| 11/22 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191122 CO Entry Descr:Settlementsec:CCD    Trace#:091000010501734 Eed:191122 Ind ID:5096434253          Ind Name:        5096434253 Payment Date  19326 Trn: 3260501734Tc | 2,462.47 |
| 11/25 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191123 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192703668 Eed:191125 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3292703668Tc | 18,023.55 |
| 11/25 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191122 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192703664 Eed:191125 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3292703664Tc | 6,422.19 |
| 11/25 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191125 CO Entry Descr:Settlementsec:CCD    Trace#:091000012703666 Eed:191125 Ind ID:5096434253          Ind Name:        5096434253 Payment Date  19329 Trn: 3292703666Tc | 5,745.51 |
| 11/25 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191123 CO Entry Descr:Settlementsec:CCD    Trace#:091000012703660 Eed:191125 Ind ID:5096434253          Ind Name:        5096434253 Payment Date  19327 Trn: 3292703660Tc | 2,008.42 |
| 11/25 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191122 CO Entry Descr:Chgbk Rev Sec:CCD    Trace#:053000192703662 Eed:191125 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3292703662Tc | 129.36 |
| 11/27 | Deposit | 13,048.44 |
| 11/27 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191126 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192025273 Eed:191127 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3312025273Tc | 33,467.96 |
| 11/29 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191127 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192837032 Eed:191129 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3332837032Tc | 10,520.87 |
| 11/29 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191128 CO Entry Descr:Settlementsec:CCD    Trace#:091000012837030 Eed:191129 Ind ID:5096434253          Ind Name:        5096434253 Payment Date  19332 Trn: 3332837030Tc | 5,720.03 |
| 11/29 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191128 CO Entry Descr:Chgbk Rev Sec:CCD    Trace#:053000192837034 Eed:191129 Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3332837034Tc | 500.00 |
| 11/29 | | 374.59 |



November 01, 2019 through November 29, 2019
Account Number: ████████████0256



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:191129 | |
| | CO Entry Descr:Settlementsec:CCD    Trace#:091000012837036 Eed:191129 | |
| | Ind ID:5096434253          Ind Name:      5096434253 | |
| | Payment Date  19333 Trn: 3332837036Tc | |
| **Total Deposits and Additions** | | **$391,025.00** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1729 | 11/04 | $1,384.81 | 1750 | 11/12 | 9.94 |
| 1732 * | 11/22 | 249.35 | 1751 | 11/19 | 22,253.46 |
| 1735 * | 11/06 | 24,066.22 | 1752 | 11/19 | 11,062.65 |
| 1736 | 11/06 | 7,981.40 | 1753 | 11/18 | 4,150.03 |
| 1737 | 11/04 | 5,796.71 | 1754 | 11/18 | 1,917.80 |
| 1738 | 11/04 | 1,932.44 | 1755 | 11/18 | 1,000.00 |
| 1739 | 11/06 | 650.00 | 1756 | 11/20 | 578.09 |
| 1740 | 11/07 | 102.99 | 1757 | 11/19 | 120.00 |
| 1741 | 11/07 | 39.82 | 1758 | 11/25 | 47,235.75 |
| 1742 | 11/14 | 100.00 | 1759 | 11/25 | 29,629.71 |
| 1743 | 11/06 | 27,266.86 | 1761 * | 11/22 | 14,169.99 |
| 1744 | 11/06 | 20,528.16 | 1762 | 11/25 | 4,395.06 |
| 1745 | 11/12 | 880.00 | 1763 | 11/22 | 3,863.28 |
| 1746 | 11/12 | 78.84 | 1764 | 11/25 | 3,151.07 |
| 1747 | 11/12 | 3,450.90 | 1765 | 11/25 | 3,074.33 |
| 1748 | 11/12 | 1,911.92 | 1766 | 11/25 | 650.00 |
| 1749 | 11/06 | 1,000.00 | 1767 | 11/25 | 109.00 |
| | | | **Total Checks Paid** | | **$244,790.58** |

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Inc US Ref: CR938 Imad: 1101B1Qgc03C021633 Trn: 4786100305Jo | $1,342.51 |
| 11/01 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191031 CO Entry Descr:Chargebacksec:CCD    Trace#:053000195517254 Eed:191101  Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3055517254Tc | 168.37 |
| 11/04 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191102 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192619305 Eed:191104  Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3082619305Tc | 5,053.41 |
| 11/04 | Orig CO Name:Bofa Merch Svcs      Orig ID:941687665B Desc Date:191102 CO Entry Descr:Fee      Sec:CCD    Trace#:053000192619309 Eed:191104  Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3082619309Tc | 276.39 |



# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | Orig CO Name:Merchant Service        Orig ID:1841010148 Desc Date:191031 CO Entry Descr:Merch Fee Sec:CCD   Trace#:042000012619303 Eed:191104   Ind ID:8080396768          Ind Name:Costa Hollywood Merchant Activity Trn: 3082619303Tc | 191.67 |
| 11/04 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:191102 CO Entry Descr:Collectionsec:CCD   Trace#:091000012619301 Eed:191104   Ind ID:5096434253          Ind Name:          5096434253 Payment Date  19306 Trn: 3082619301Tc | 87.30 |
| 11/04 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191102 CO Entry Descr:Discount  Sec:CCD   Trace#:053000192619307 Eed:191104   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3082619307Tc | 62.95 |
| 11/06 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191105 CO Entry Descr:Chargebacksec:CCD   Trace#:053000195060814 Eed:191106   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3105060814Tc | 141.51 |
| 11/08 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Inc US Ref: CR938 Imad: 1108B1Qgc01C010710 Trn: 2390500312Jo | 400.00 |
| 11/12 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191109 CO Entry Descr:Chargebacksec:CCD   Trace#:053000192131878 Eed:191112   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3162131878Tc | 1,324.36 |
| 11/12 | Orig CO Name:Bofa Merch Svcs        Orig ID:941687665B Desc Date:191108 CO Entry Descr:Chargebacksec:CCD   Trace#:053000192131876 Eed:191112   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3162131876Tc | 404.54 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296736 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hddaamt Trn: 3173296736Tc | 37,900.29 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296746 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Heetax Trn: 3173296746Tc | 8,067.70 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296748 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hertax Trn: 3173296748Tc | 3,977.53 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296734 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hchkamt Trn: 3173296734Tc | 3,791.55 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296744 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hdefeepretax Trn: 3173296744Tc | 1,516.61 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296738 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hddefermatch Trn: 3173296738Tc | 685.59 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296750 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hgarn Trn: 3173296750Tc | 300.00 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296740 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hdefeeloan Trn: 3173296740Tc | 232.04 |
| 11/13 | Orig CO Name:Aimbridge Hospit        Orig ID:9990001756 Desc Date:191112 CO Entry Descr:Collectionsec:CCD   Trace#:021000023296742 Eed:191113   Ind ID: Ind Name:Costa Hollywood Resort   Hdefeeposttax Trn: 3173296742Tc | 199.67 |
| 11/15 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Inc US Ref: CR938 Imad: 1115B1Qgc06C006810 Trn: 3395200319Jo | 3,994.16 |



November 01, 2019 through November 29, 2019
Account Number: ███████████0256

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/18 | Orig CO Name:Bofa Merch Svcs       Orig ID:941687665B Desc Date:191115 CO Entry Descr:Chargebacksec:CCD  Trace#:053000194931707 Eed:191118   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3224931707Tc | 129.36 |
| 11/20 | Orig CO Name:Fla Dept Revenue       Orig ID:7596001874 Desc Date:       CO Entry Descr:C01      Sec:CCD  Trace#:111000024910327 Eed:191120   Ind ID:92884871          Ind Name:Costa Hollywood Trn: 3244910327Tc | 21,642.89 |
| 11/21 | Orig CO Name:Broward County       Orig ID:7596000531 Desc Date:       CO Entry Descr:Tax Coll. Sec:Web  Trace#:091000017807330 Eed:191121   Ind ID:12648786          Ind Name:Costa Hollywood Resort Trn: 3257807330Tc | 17,000.36 |
| 11/22 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Inc US Ref: CR938 Imad: 1122B1Qgc08C009883 Trn: 3895600326Jo | 33,222.22 |
| 11/25 | Orig CO Name:Bofa Merch Svcs       Orig ID:941687665B Desc Date:191122 CO Entry Descr:Chargebacksec:CCD  Trace#:053000193847434 Eed:191125   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3293847434Tc | 500.00 |
| 11/26 | JPMorgan Access Transfer To Account000000357720827 | 19,412.51 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322966 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hddaamt Trn: 3304322966Tc | 41,002.39 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322976 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Heetax Trn: 3304322976Tc | 8,367.69 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322978 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hertax Trn: 3304322978Tc | 4,065.22 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322974 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hdefeepretax Trn: 3304322974Tc | 1,592.36 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322964 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hchkamt Trn: 3304322964Tc | 1,253.10 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322968 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hddefermatch Trn: 3304322968Tc | 707.84 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322980 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hgarn Trn: 3304322980Tc | 300.00 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322970 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hdefeeloan Trn: 3304322970Tc | 232.04 |
| 11/26 | Orig CO Name:Aimbridge Hospit       Orig ID:9990001756 Desc Date:191125 CO Entry Descr:Collectionsec:CCD  Trace#:021000024322972 Eed:191126   Ind ID: Ind Name:Costa Hollywood Resort    Hdefeeposttax Trn: 3304322972Tc | 183.85 |
| 11/29 | Orig CO Name:Bofa Merch Svcs       Orig ID:941687665B Desc Date:191128 CO Entry Descr:Chargebacksec:CCD  Trace#:053000194011486 Eed:191129   Ind ID:372853310889          Ind Name:Costa Hollywood C4 Trn: 3334011486Tc | 75.00 |

| | |
|---|---|
| **Total Electronic Withdrawals** | **$219,804.98** |



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | Cash Svcs Db/CR Dep Adjust, Org Dep Amt= 1,013.62, Depdate= 11/08/2019, ULID= , VltId= 971, Reason= Currency Short | $699.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$699.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/01 | $223,175.81 | 11/18 | 248,419.26 |
| 11/04 | 225,400.43 | 11/19 | 214,983.15 |
| 11/06 | 171,593.33 | 11/20 | 234,199.60 |
| 11/07 | 182,938.64 | 11/21 | 248,989.22 |
| 11/08 | 188,545.67 | 11/22 | 211,513.85 |
| 11/12 | 210,123.75 | 11/25 | 155,097.96 |
| 11/13 | 185,987.14 | 11/26 | 77,980.96 |
| 11/14 | 226,852.53 | 11/27 | 124,497.36 |
| 11/15 | 231,797.84 | 11/29 | 141,537.85 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

EQUAL HOUSING LENDER  JPMorgan Chase Bank, N.A. Member FDIC

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY - FFE ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     JPMorgan Chase Bank N.A.                    BRANCH:          **Colombus, OH**

ACCOUNT NAME:    Costa Hollywood Property Owner FFE Account      ACCOUNT NUMBER:  *0652

PURPOSE OF ACCOUNT:          Capital Expense

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
            (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 66,899.93 | Transferred to Chase DIP Operating Account -0256 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  <u>November</u>    Year    <u>2019</u>

Account No.  <u>*0652</u>                    Account Name    <u>Costa Hollywood Property Owner LLC FFE</u> Account

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ _____-_____ | Your transaction register balance  $ _____-_____ |

Add (+)
Deposits not shown on Bank Statement          $ _____

Total                                        $ _____-_____

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ _____-_____

Add (+)
Interest paid on bank statement           $ _____-_____

Total                                     $ _____-_____

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions        $ _____-_____         Total Subtractions        $ _____-_____

Balance                   $ _____-_____         Balance                   $ _____-_____

**ATTACHMENT 5F**

**CHECK REGISTER- FFE ACCOUNT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **JPMorgan Chase Bank N.A.**      BRANCH:          **Colombus, OH**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC FFE Account**

ACCOUNT NUMBER:          **\*0652**

PURPOSE OF ACCOUNT:          Capital Expense

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $            - |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 01, 2019 through November 29, 2019
Account Number: XXXXXXXXXXXX0652

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00002232 DDA 201 212 33419 NNNNNNNNNNN 1 000000000 61 0000
COSTA HOLLYWOOD PROPERTY OWNER LLC
FFE ACCOUNT
DEBTOR IN POSSESSION
5851 LEGACY CIR STE 400
PLANO TX 75024-5979

# CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$0.00** |
| **Ending Balance** | **0** | **$0.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY - MANAGER ACCOUNT**

Name of Debtor:   **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     JPMorgan Chase Bank N.A.                    BRANCH:          **Colombus, OH**

ACCOUNT NAME:    Costa Hollywood Property Owner Manager
Account                                    ACCOUNT NUMBER:  *0538

PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____      ## ACCOUNT CLOSED

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  <u>November</u>  Year  <u>2019</u>

Account No.  *0538 <u>                    </u>          Account Name   Costa Hollywood Property Owner LLC Manager Account

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ _____ - | Your transaction register balance  $ _____ - |

Add (+)
Deposits not shown on Bank Statement        $ _____

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ _____ -

Total                                        $ _____ -

Add (+)
Interest paid on bank statement            $ _____ -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total                                        $ _____ -

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions    $ _____ -          Total Subtractions    $ _____ -

Balance               $ _____ -          Balance               $ _____ -

**ATTACHMENT 5G**

**CHECK REGISTER- MANAGER ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**    Case Number:    **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:              **JPMorgan Chase Bank N**BRANCH:        **Colombus, OH**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC Manager Account**

ACCOUNT NUMBER:        **\*0538**

PURPOSE OF ACCOUNT:        Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $                    - |

**ATTACHMENT 4H**

**MONTHLY SUMMARY OF BANK ACTIVITY - OWNER RESERVE ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    JPMorgan Chase Bank N.A.                   BRANCH:          **Colombus, OH**

ACCOUNT NAME:    Costa Hollywood Property Owner, LLC Owner Reserve Account          ACCOUNT NUMBER:  *0827

PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 33,433.38 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 33,433.38  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

|  | |
|---|---|
| | Transferred to Payroll Account |
| $                              - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  <u>November</u>  Year  <u>2019</u>

Account No.  *0827 <u>                    </u>          Account Name    Costa Hollywood Property Owner LLC Owner Reserve Account

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ <u>33,433.38</u> | Your transaction register balance  $ <u>33,433.38</u> |

Add (+)
Deposits not shown on Bank Statement        $ <u>          </u>

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ <u>    -    </u>

Total                        $ <u>33,433.38</u>

Add (+)
Interest paid on bank statement           $ <u>    -    </u>

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total                          $ <u>33,433.38</u>

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions    $ <u>    -    </u>          Total Subtractions    $ <u>    -    </u>

Balance    $ <u>33,433.38</u>              Balance    $ <u>33,433.38</u>

**ATTACHMENT 5H**

**CHECK REGISTER- OWNER RESERVE ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**    Case Number:    **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **JPMorgan Chase Bank N** BRANCH:          **Colombus, OH**

ACCOUNT NAME:          **Costa Hollywood** Property Owner LLC Owner Reserve Account

ACCOUNT NUMBER:        **\*0827**

PURPOSE OF ACCOUNT:          Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
| TOTAL |           |       |         | $                    - |



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2019 through November 29, 2019
Account Number ███████████**0827**

**CUSTOMER SERVICE INFORMATION**

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00002233 DDA 201 212  33419 NNNNNNNNNNN  1 000000000 61 0000
COSTA HOLLYWOOD PROPERTY OWNER LLC
OWNER RESERVE
DEBTOR IN POSSESSION
5851 LEGACY CIR STE 400
PLANO TX 75024-5979



# CHECKING SUMMARY

Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$14,020.87** |
| Deposits and Additions | 1 | 19,412.51 |
| **Ending Balance** | **1** | **$33,433.38** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | JPMorgan Access Transfer From Account000000357720256 | $19,412.51 |
| **Total Deposits and Additions** | | **$19,412.51** |

Your service charges, fees and earnings credit have been calculated through account analysis.

# DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/26 | $33,433.38 |

ATTACHMENT 4I

**MONTHLY SUMMARY OF BANK ACTIVITY - SPECIAL ESCROW ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America N.A.                    BRANCH:          **Wilmington, DE**

ACCOUNT NAME:    Costa Hollywood Property Owner, LLC Special
                                Escrow Account                    ACCOUNT NUMBER:  *3162

PURPOSE OF ACCOUNT:          Escrow

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 10,003.80 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 10,003.80  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| | Transferred to Payroll Account |
| $                    - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month <u>November</u>   Year <u>2019</u>

Account No. <u>*3162</u>   Account Name   Costa Hollywood Property Owner LLC
<u>Special Escrow Account</u>

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | <u>10,003.80</u> | Your transaction register balance | $ <u>10,003.80</u> |
| Add (+)<br>Deposits not shown on Bank Statement | $ | <u> </u> | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ <u>-</u> |
| Total | $ | <u>10,003.80</u> | Add (+)<br>Interest paid on bank statement | $ <u>-</u> |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $ <u>10,003.80</u> |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ | <u>-</u> | Total Subtractions | $ <u>-</u> |
| Balance | $ | <u>10,003.80</u> | Balance | $ <u>10,003.80</u> |

**ATTACHMENT 5I**

**CHECK REGISTER- SPECIAL ESCROW ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:                 **Bank of America N.A.**          BRANCH:          **Wilmington, DE**

ACCOUNT NAME:               **Costa Hollywood Property Owner LLC Owner Reserve Account**

ACCOUNT NUMBER:          **\*3162**

PURPOSE OF ACCOUNT:              Escrow

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |            |       |         | $           - |



# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████3162
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

ALTERNATE ADDRESS
Customer Service
1-888-400-9009

NX           355 286 968 007979 #@01 FP 0.459

CHICAGO TITLE INS CO AS ESC AGT FOR
COSTA HOLLYWOOD PROPERTY OWNER,LLC
SPECIAL ESC ACCT (ESC #██████████)
3801 PGA BOULEVARD, SUITE 605
PALM BEACH GARDENS FL  33410

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | Statement Beginning Balance | 10,000.52 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 3.28 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 10,003.80 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid | 3.28 | Interest Paid Year-to-Date | 42.80 |
| Annual Percentage Yield Earned | .40% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/29 | | 3.28 | INTEREST PAID ON 30 DAYS AVERAGE  COLLECTED BALANCE OF        $10,000.52 | 09840000272 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 11/01 | 10,000.52 | 10,000.52 | .400 | 11/29 | 10,003.80 | 10,003.80 | .400 |

**ATTACHMENT 4J**

**MONTHLY SUMMARY OF BANK ACTIVITY - TEN PERCENT ESCROW ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America N.A.                     BRANCH:          **Wilmington, DE**

ACCOUNT NAME:    Costa Hollywood Property Owner, LLC Ten
Percent Escrow Account                 ACCOUNT NUMBER:  *3167

PURPOSE OF ACCOUNT:          Escrow

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 10,953.55 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 10,953.55  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ([ ] Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

                                        Transferred to Payroll Account
      $                    -          Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month    November    Year    2019

Account No. *3167                 Account Name    Costa Hollywood Property Owner LLC
                                                 Ten Percent Escrow Account

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 10,953.55 | Your transaction register balance | $ 10,953.55 |

Add (+)                                          Add (+)
Deposits not shown on Bank Statement    $ _____    Other credits shown on the bank
                                                 statement but not in transaction register  $ ____ -

Total                                   $ 10,953.55    Add (+)
                                                 Interest paid on bank statement  $ ____ -

Subtract (-)                                     Total                         $ 10,953.55
Checks and other items outstanding but not
paid on Bank Statement                           Subtract (-)
                                                 Other debits shown on bank statement
                                                 but not in transaction register

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        | $      |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |

Total Subtractions    $ ____ -            Total Subtractions    $ ____ -

Balance               $ 10,953.55         Balance               $ 10,953.55

**ATTACHMENT 5J**

**CHECK REGISTER- TEN PERCENT ESCROW ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**        Case Number:        **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:                **Bank of America N.A.**        BRANCH:        **Wilmington, DE**

ACCOUNT NAME:                **Costa Hollywood Property Owner LLC Ten Percent Escrow Account**

ACCOUNT NUMBER:            ***3167**

PURPOSE OF ACCOUNT:                Escrow

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $                    - |



## Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███ 3167
01 01 149 01 M0000 E#        0
Last Statement:    10/31/2019
This Statement:    11/29/2019

ALTERNATE ADDRESS
Customer Service
1-888-400-9009

|||||.||.|||||||||.|||||||||||.||.||||.||||||.|||||.|||
NX          355 286 968 007980 #@01 FP 0.459

CHICAGO TITLE INS CO AS ESC AGT FOR
COSTA HOLLYWOOD PROPERTY OWNER,LLC
TEN PERCENT ESC ACCT(ESC ███████)
3801 PGA BOULEVARD, SUITE 605
PALM BEACH GARDENS FL  33410

Page      1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | Statement Beginning Balance | 10,949.96 |
| Number of Deposits/Credits          1 | Amount of Deposits/Credits | 3.59 |
| Number of Checks                    0 | Amount of Checks | .00 |
| Number of Other Debits              0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 10,953.55 |
| Number of Enclosures                0 | | |
| | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3.59 | Interest Paid Year-to-Date | 46.86 |
| Annual Percentage Yield Earned | .40% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/29 | | 3.59 | INTEREST PAID ON 30 DAYS | 09840000273 |
| | | | AVERAGE COLLECTED BALANCE OF        $10,949.96 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 11/01 | 10,949.96 | 10,949.96 | .400 | 11/29 | 10,953.55 | 10,953.55 | .400 |

**ATTACHMENT 4K**

**MONTHLY SUMMARY OF BANK ACTIVITY - DIP OPERATING ACCOUNT**

Name of Debtor: **Costa Hollywood Property Owner, LLC**          Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Marquis Bank                          BRANCH:          **Aventura, FL**

ACCOUNT NAME:    Costa Hollywood Property Owner, LLC DIP
                 Operating Account                     ACCOUNT NUMBER: *5257

PURPOSE OF ACCOUNT:         Operating - DIP

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 27,552.47 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (27,132.39) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 420.08 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ([ ] Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| _____ | Transferred to Payroll Account |
| $          - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month   <u>November</u>   Year   <u>2019</u>

Account No. *5257   Account Name   Costa Hollywood Property Owner LLC
DIP Operating Account

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ | 27,552.47 |

Add (+)
Deposits not shown on Bank Statement   $ -

Total   $   27,552.47

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| 26 | $5,289.91 | | |
| 1015 | 1,140.66 | | |
| 1022 | 13,119.27 | | |
| 1024 | 3,255.00 | | |
| 1025 | 2,400.00 | | |
| 1030 | 1,216.42 | | |
| 1029 | 384.78 | | |
| 1023 | 326.35 | | |
| | | | |
| | | | |
| | | | |

Total Subtractions   $   27,132.39

Balance   $   420.08

Your transaction register balance   $   420.08

Add (+)
Other credits shown on the bank
statement but not in transaction register $ -

Add (+)
Interest paid on bank statement   $ -

Total   $   420.08

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions   $ -

Balance   $   420.08

**ATTACHMENT 5K**

**CHECK REGISTER- DIP OPERATING ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**         Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:                **Marquis Bank**              BRANCH:        **Aventura, FL**

ACCOUNT NAME:           **Costa Hollywood Property Owner LLC DIP Operating Account**

ACCOUNT NUMBER:          ***5257**

PURPOSE OF ACCOUNT:          Operating - DIP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
|  |  | **See Attached** |  | $          (151,376.22) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $          (151,376.22) |

**CHECK REGISTER- DIP OPERATING ACCOUNT**

| Name of Debtor: | Costa Hollywood Property Owner, LLC | Case Number: | | 19-22483 |
|---|---|---|---|---|
| **Reporting Period beginning 11/01/2019 and ending 11/30/2019** | | | | |
| NAME OF BANK: | Marquis Bank | BRANCH: | | Aventura, FL |
| ACCOUNT NAME: | Costa Hollywood Property Owner LLC DIP Operating Account | | | |
| ACCOUNT NUMBER: | *5257 | | | |
| PURPOSE OF ACCOUNT: | Operating - DIP | | | |

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/01/2019 | | TECO | Utilities:Gas & Diesel | (180.61) |
| 11/01/2019 | | TECO | Utilities:Gas & Diesel | (322.15) |
| 11/01/2019 | | Marquis Bank | Bank Service Charges | (15.00) |
| 11/04/2019 | 1003 | Atlantic Radio Communications Corp. | Communications Equipment | (457.96) |
| 11/04/2019 | 1004 | Patrick Dominique | Maintenance | (2,263.09) |
| 11/04/2019 | 1005 | Luis Lufti | Maintenance | (1,226.40) |
| 11/04/2019 | 1006 | Association Specialty Group, LLC | Management Fee:Shared Facilities Unit | (3,500.00) |
| 11/04/2019 | 1007 | Neofunds | Postage | (46.57) |
| 11/04/2019 | 1008 | Boucher Brothers | Beach Services | (9,500.00) |
| 11/04/2019 | 1009 | DEX Imaging | Printing and Copying | (214.74) |
| 11/04/2019 | 1010 | iTekz, LLC | IT Support | (875.00) |
| 11/04/2019 | 1011 | Pro Water Treatment, Inc. | HVAC | (1,300.00) |
| 11/04/2019 | 1012 | American Chute & Waste Equipment | Leases:Trash Compactor | (384.78) |
| 11/04/2019 | 1013 | Tropical Sanitation, Inc. | Trash Removal | (1,880.00) |
| 11/04/2019 | 1014 | Tropical Sanitation, Inc. | Trash Removal | (425.00) |
| 11/06/2019 | 1015 | Grainger | Supplies Maintenance | (1,140.66) |
| 11/11/2019 | 1016 | Airstron, Inc. | Maintenance:HVAC | (1,950.00) |
| 11/11/2019 | 1017 | Patrick Dominique | Maintenance | (796.00) |
| 11/11/2019 | 1018 | Luis Lufti | Maintenance | (780.00) |
| 11/13/2019 | | Marquis Bank | Bank Service Charges | (15.00) |
| 11/18/2019 | 1019 | Patrick Dominique | Maintenance | (1,192.00) |
| 11/18/2019 | 1020 | Luis Lufti | Maintenance | (984.00) |
| 11/20/2019 | 1021 | Costa Hollywood Property Owner LLC | Maintenance & Owner Relations Staff, Supplies M | (13,048.44) |
| 11/20/2019 | 1022 | Federal Tactics Security, Inc. | Security | (13,119.27) |
| 11/21/2019 | | FPL | Security Deposits:Utilities | (21,712.00) |
| 11/21/2019 | | FPL | Security Deposits:Utilities | (21,377.00) |
| 11/21/2019 | | FPL | Security Deposits:Utilities | (12,905.00) |
| 11/21/2019 | | FPL | Security Deposits:Utilities | (10,099.00) |
| 11/21/2019 | | Marquis Bank | Bank Service Charges | (15.00) |
| 11/22/2019 | | Marquis Bank | Bank Service Charges | (15.00) |
| 11/27/2019 | 1023 | TAW Power Systems, Inc. | Maintenance:Generator | (326.35) |
| 11/27/2019 | 1024 | Airstron, Inc. | Maintenance:HVAC | (3,255.00) |
| 11/27/2019 | 1025 | Amaro Landkeepers Inc | Maintenance:Lawn Maintenance | (2,400.00) |
| 11/27/2019 | 1026 | Patrick Dominique | Maintenance:Maintenance Staff | (904.00) |
| 11/27/2019 | 1027 | Luis Lufti | Maintenance:Maintenance Staff | (900.00) |
| 11/27/2019 | 1028 | JV International Consultants, Inc. | Controller | (20,250.00) |
| 11/27/2019 | 1029 | American Chute & Waste Equipment | Leases:Trash Compactor | (384.78) |
| 11/27/2019 | 1030 | Grainger | Supplies Maintenance | (1,216.42) |
| **Total** | | | | **(151,376.22)** |



<table>
<tr><td></td><td>Page</td><td>1 of 6</td></tr>
</table>

Page    1 of 6

Account Number:    ****5257
Date:    Dec 01, 2019
Days:    30
Images    30

**Costa Hollywood Property Owner, LLC**
**Debtor-in-Possession, Case #19-22483-RBR**
**(Operating Account)**
**777 North Ocean Drive**
**Hollywood FL 33019**

**\*PRIVACY NOTICE\***
Federal law requires us to tell you how we collect, share and protect
your personal information. Our Privacy Policy has not changed and you
may review our policy and practices with respect to your personal
information at www.marquisbank.com or we will mail you a free copy upon
request if you call us at (305)443-2922.

## ACCOUNT STATEMENT

**CHECKING**                                            **27,552.47**

| **SMALL BUSINESS CHECKING** |
| --- |

|  | | |
| --- | --- | --- |
| Beginning Balance | 11/01/19 | 57,452.46 |
| Deposits / Misc Credits | 5 | 149,368.26 |
| Withdrawals / Misc Debits | 42 | 179,268.25 |
| \*\* Ending Balance | 11/30/19 | 27,552.47  \*\* |
| Service Charge | | .00 |
| Average Balance | | 71,972 |

## Deposits and Withdrawals

| Date | Activity Description | Deposits | Withdrawals | Balance |
| --- | --- | --- | --- | --- |
| 11/01 | ORIG:COSTA HOLLYWOOD PROPERTY OWNER LLC TRN:P201910310079654 | 43,840.72 | | 101,293.18 |
| 11/01 | INCOMING WIRE FEE-P201910310079654 | | 15.00 | 101,278.18 |
| 11/01 | CHECK #25 | | 4,660.00 | 96,618.18 |
| 11/01 | CHECK #27 | | 1,950.00 | 94,668.18 |
| 11/01 | CHECK #12 | | 222.86 | 94,445.32 |
| 11/01 | COMCAST BUSINESS/WEB PAY 939756717 COSTA HOLLYWOOD PROPER | | 7,216.50 | 87,228.82 |
| 11/04 | CHECK #24 | | 28,500.00 | 58,728.82 |
| 11/04 | CHECK #17 | | 1,166.87 | 57,561.95 |
| 11/04 | CHECK #18 | | 806.03 | 56,755.92 |
| 11/04 | TECO/PEOPLE GAS/UTILITYBIL 211017764922 COSTA HOLLYWOOD PROPER | | 322.15 | 56,433.77 |
| 11/04 | TECO/PEOPLE GAS/UTILITYBIL 211017764930 COSTA HOLLYWOOD PROPER | | 180.61 | 56,253.16 |
| 11/06 | CHECK #1002 | | 2,527.63 | 53,725.53 |
| 11/06 | CHECK #1004 | | 2,263.09 | 51,462.44 |
| 11/06 | CHECK #1005 | | 1,226.40 | 50,236.04 |
| 11/06 | CHECK #23 | | 918.92 | 49,317.12 |

# MARQUIS BANK

**Costa Hollywood Property Owner, LLC**
**Debtor-in-Possession, Case #19-22483-RBR**
**(Operating Account)**
**777 North Ocean Drive**
**Hollywood FL 33019**

---

## Deposits and Withdrawals

| Date | Activity Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 11/07 | CHECK #1006 | | 3,500.00 | 45,817.12 |
| 11/07 | CHECK #1013 | | 1,880.00 | 43,937.12 |
| 11/07 | CHECK #1003 | | 457.96 | 43,479.16 |
| 11/07 | CHECK #1012 | | 384.78 | 43,094.38 |
| 11/12 | CHECK #1008 | | 9,500.00 | 33,594.38 |
| 11/12 | CHECK #1011 | | 1,300.00 | 32,294.38 |
| 11/12 | CHECK #1009 | | 214.74 | 32,079.64 |
| 11/13 | ORIG:COSTA HOLLYWOOD PROPERTY OWNER LLC TRN:P201911130018908 | 56,339.11 | | 88,418.75 |
| 11/13 | INCOMING WIRE FEE-P201911130018908 | | 15.00 | 88,403.75 |
| 11/13 | CHECK #1007 | | 46.57 | 88,357.18 |
| 11/14 | CHECK #985 | | 1,745.00 | 86,612.18 |
| 11/14 | CHECK #1017 | | 796.00 | 85,816.18 |
| 11/14 | CHECK #1018 | | 780.00 | 85,036.18 |
| 11/14 | CHECK #162 | | 20.70 | 85,015.48 |
| 11/15 | CHECK #1010 | | 875.00 | 84,140.48 |
| 11/18 | CHECK #1014 | | 425.00 | 83,715.48 |
| 11/19 | CHECK #1016 | | 1,950.00 | 81,765.48 |
| 11/21 | TRANSFER DEPOSIT FROM 5311 | 35.00 | | 81,800.48 |
| 11/21 | ORIG:COSTA HOLLYWOOD PROPERTY OWNER LLC TRN:P201911210061726 | 43,481.24 | | 125,281.72 |
| 11/21 | INCOMING WIRE FEE-P201911210061726 | | 15.00 | 125,266.72 |
| 11/21 | CHECK #1019 | | 1,192.00 | 124,074.72 |
| 11/21 | CHECK #1020 | | 984.00 | 123,090.72 |
| 11/22 | ORIG:COSTA HOLLYWOOD PROPERTY OWNER LLC TRN:P201911220065286 | 5,672.19 | | 128,762.91 |
| 11/22 | INCOMING WIRE FEE-P201911220065286 | | 15.00 | 128,747.91 |
| 11/25 | FPL DIRECT DEBIT/ELEC PYMT 6899626540 WEBI COSTA HOLLUWOOD PROPER | | 21,712.00 | 107,035.91 |
| 11/25 | FPL DIRECT DEBIT/ELEC PYMT 8994573171 WEBI COSTA HOLLUWOOD PROPER | | 21,377.00 | 85,658.91 |
| 11/25 | FPL DIRECT DEBIT/ELEC PYMT 3561173174 WEBI COSTA HOLLUWOOD PROPER | | 12,905.00 | 72,753.91 |
| 11/25 | FPL DIRECT DEBIT/ELEC PYMT 2088873175 WEBI COSTA HOLLUWOOD PROPER | | 10,099.00 | 62,654.91 |
| 11/29 | CHECK #1028 | | 20,250.00 | 42,404.91 |
| 11/29 | CHECK #1021 | | 13,048.44 | 29,356.47 |
| 11/29 | CHECK #1026 | | 904.00 | 28,452.47 |
| 11/29 | CHECK #1027 | | 900.00 | 27,552.47 |

**MB** MARQUIS BANK

**Costa Hollywood Property Owner, LLC**
**Debtor-in-Possession, Case #19-22483-RBR**
**(Operating Account)**
**777 North Ocean Drive**
**Hollywood FL 33019**

## Checks Paid

* indicates a skip in check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 11/01 | 12 | 222.86 | 11/06 | 1004 | 2,263.09 | 11/19 | 1016* | 1,950.00 |
| 11/04 | 17* | 1,166.87 | 11/06 | 1005 | 1,226.40 | 11/14 | 1017 | 796.00 |
| 11/04 | 18 | 806.03 | 11/07 | 1006 | 3,500.00 | 11/14 | 1018 | 780.00 |
| 11/06 | 23* | 918.92 | 11/13 | 1007 | 46.57 | 11/21 | 1019 | 1,192.00 |
| 11/04 | 24 | 28,500.00 | 11/12 | 1008 | 9,500.00 | 11/21 | 1020 | 984.00 |
| 11/01 | 25 | 4,660.00 | 11/12 | 1009 | 214.74 | 11/29 | 1021 | 13,048.44 |
| 11/01 | 27* | 1,950.00 | 11/15 | 1010 | 875.00 | 11/29 | 1026* | 904.00 |
| 11/14 | 162* | 20.70 | 11/12 | 1011 | 1,300.00 | 11/29 | 1027 | 900.00 |
| 11/14 | 985* | 1,745.00 | 11/07 | 1012 | 384.78 | 11/29 | 1028 | 20,250.00 |
| 11/06 | 1002* | 2,527.63 | 11/07 | 1013 | 1,880.00 | | | |
| 11/07 | 1003 | 457.96 | 11/18 | 1014 | 425.00 | | | |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 87,228.82 | 11/13 | 88,357.18 | 11/21 | 123,090.72 |
| 11/04 | 56,253.16 | 11/14 | 85,015.48 | 11/22 | 128,747.91 |
| 11/06 | 49,317.12 | 11/15 | 84,140.48 | 11/25 | 62,654.91 |
| 11/07 | 43,094.38 | 11/18 | 83,715.48 | 11/29 | 27,552.47 |
| 11/12 | 32,079.64 | 11/19 | 81,765.48 | | |

Costa Hollywood Property Owner, LLC
Debtor-in-Possession Case #19-22483-RBR
777 North Ocean Drive
Hollywood FL 33019

Page                          4 of 6

Account Number:              ****5257



11/01/2019   12   $222.86



11/14/2019   162   $20.70



11/04/2019   17   $1,166.87



11/14/2019   985   $1,745.00



11/04/2019   18   $806.03



11/06/2019   1002   $2,527.63



11/04/2019   24   $28,500.00



11/07/2019   1003   $457.96



11/01/2019   25   $4,660.00



11/06/2019   1004   $2,263.09



11/01/2019   27   $1,950.00



11/06/2019   1005   $1,226.40

Costa Hollywood Property Owner, LLC
Debtor-in-Possession Case #19-22483-RBR
Operating Account
777 North Ocean Drive
Hollywood FL 33019

Page     5 of 6

Account Number:     ****5257





11/07/2019   1006   $3,500.00



11/07/2019   1012   $384.78



11/13/2019   1007   $46.57



11/07/2019   1013   $1,880.00



11/12/2019   1008   $9,500.00



11/18/2019   1014   $425.00



11/12/2019   1009   $214.74



11/19/2019   1016   $1,950.00



11/15/2019   1010   $875.00



11/14/2019   1017   $796.00



11/12/2019   1011   $1,300.00



11/14/2019   1018   $780.00

MB MARQUIS BANK

Costa Hollywood Property Owner, LLC
Debtor-in-Possession Case #19-22483-RBR
(Operating Account)
777 North Ocean Drive
Hollywood FL 33019

Page          6 of 6

Account Number:          ****5257



**11/21/2019    1019    $1,192.00**



**11/21/2019    1020    $984.00**



**11/29/2019    1021    $13,048.44**



**11/29/2019    1026    $904.00**



**11/29/2019    1027    $900.00**

**11/29/2019    1028    $20,250.00**

**ATTACHMENT 4L**

**MONTHLY SUMMARY OF BANK ACTIVITY - DIP TAX ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:          **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Marquis Bank                                    BRANCH:          **Aventura, FL**

ACCOUNT NAME:   Costa Hollywood Property Owner, LLC DIP Tax
Account                                                          ACCOUNT NUMBER:  *5311

PURPOSE OF ACCOUNT:          Tax - DIP

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 35.00 | Transferred to DIP Operating Account (Marquis Bank) |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month  __November__  Year  _____2019_____

Account No. *5311 _____  Account Name  Costa Hollywood Property Owner LLC
DIP Tax Account _____

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ _____ - | Your transaction register balance  $ _____ - |
| Add (+)<br>Deposits not shown on Bank Statement | $ _____ | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register  $ _____ - |
| Total | $ _____ - | Add (+)<br>Interest paid on bank statement  $ _____ - |
| | | Total  $ _____ - |

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Number | Amount |
|--------|--------|
|  | $ |
|  |  |
|  |  |
|  |  |

Total Subtractions  $ _____ -

Balance  $ _____ -

Total Subtractions  $ _____ -

Balance  $ _____ -

**ATTACHMENT 5L**

**CHECK REGISTER- DIP TAX ACCOUNT**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:  **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

NAME OF BANK:          **Marquis Bank**          BRANCH:  **Aventura, FL**

ACCOUNT NAME:          **Costa Hollywood Property Owner LLC DIP Tax Account**

ACCOUNT NUMBER:          **\*5311**

PURPOSE OF ACCOUNT:          Tax - DIP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $            - |



Page    1 of 1

Account Number:    ****5311
Date:    Nov 21, 2019
Days:    20
Images    0

**Costa Hollywood Property Owner, LLC**
**Debtor-in-Possession, Case #19-22483-RBR**
**(Tax Account)**
**777 North Ocean Drive**
**Hollywood FL 33019**

*PRIVACY NOTICE*
Federal law requires us to tell you how we collect, share and protect
your personal information. Our Privacy Policy has not changed and you
may review our policy and practices with respect to your personal
information at www.marquisbank.com or we will mail you a free copy upon
request if you call us at (305)443-2922.

## ACCOUNT STATEMENT

**CHECKING**                                          **.00**

| SMALL BUSINESS CHECKING |
|---|

| | | |
|---|---|---|
| Beginning Balance | 11/01/19 | 35.00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 1 | 35.00 |
| ** Ending Balance | 11/21/19 | .00 ** |
| Service Charge | | .00 |
| Average Balance | | 33 |

### Deposits and Withdrawals

| Date | Activity Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 11/21 | TRANSFER WITHDRAWAL TO 5257 | | 35.00 | .00 |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/21 | .00 | | | | |

**ATTACHMENT 4M**

**INVESTMENTS ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | $                    - | $                    - | | $                    - |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                    -  (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/ Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Main Safe | $          9,250.00 | $        10,250.00 | $          (1,000.00) |
| Guest Services | 5,000.00 | 4,000.00 | $           1,000.00 |
| **TOTAL** | | $        14,250.00 | (b) |

**For any Petty Cash Disbursement over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

See attached.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $                  14,250.00  (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:    **Costa Hollywood Property Owner, LLC**    Case Number:    **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Broward County | 12/19/2019 | Occupancy Tax | $ 24,674.50 | 11/19/2019 | 11/01/2019 - 11/30/2019 |
| Florida DOR | 12/19/2019 | Sales Tax | 4,105.08 | 11/19/2019 | 11/01/2019 - 11/30/2019 |
| Florida DOR | 12/19/2019 | Occupancy Tax | 24,600.43 | 11/19/2019 | 11/01/2019 - 11/30/2019 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 53,380.01 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  **Costa Hollywood Property Owner, LLC**          Case Number:     **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Record all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement of business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 0 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | WS150365 | Commercial General Liability | 12/19/2019 | 10/19/2019 |
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | 0311-5253-858415 | Umbrella Liability | 12/19/2019 | 10/19/2019 |
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | 2018010959288Y | Workers Compensation | 12/19/2019 | 10/19/2019 |
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | PCAC001945-0118 | Crime/ Emp. Theft/ Fidelity | 12/19/2019 | 10/19/2019 |
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | 550001459 / AQS181284 / AHAR1083000 | Commercial Property | 12/19/2019 | 10/19/2019 |
| Carlos de Armas / Right Click Insurance Agency LLC | 305.603.7348 | #0000267661 | Flood | 12/19/2019 | 10/19/2019 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☒ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Name of the Debtor:   **Costa Hollywood Property Owner, LLC**          Case Number:   **19-22483**

Reporting Period beginning 11/01/2019 and ending 11/30/2019

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement*** ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.